In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Land located at 5111 E. McKinley Ave., Fresno, CA** | **Ownership in fee** | - | 731,500.00 | 0.00 |
| **Transmitter building located at Blue Ridge Road, Springville, CA** | **Ownership in fee** | - | 460,560.00 | 0.00 |
| **Land located at Blue Ridge Transmitter Site, Springville, CA** | **Ownership in fee** | - | 115,850.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 1,307,910.00 | (Total of this page) |
| Total > | 1,307,910.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Pappas Telecasting Incorporated** , Case No. __08-10916__

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash** | - | 500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Commercial Checking Account No. xxxxxx7373 located at Comerica Bank, 5200 N. Palm, Ste 320, Fresno, CA 93704** | - | 191,796.83 |
| | | **Local Checking Account No. xxx-xx998-7 located at West America Bank, 1172 E Shaw, Fresno, CA 93710** | - | 400.12 |
| | | **Employee Flex Spending Account No. xxx-xx170-9 located at West America Bank, PO Box 1200, Suisun City, CA 94585** | - | 25,828.12 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit held by American Express - Box 0001, Los Angeles, CA 90096** | - | 25,000.00 |
| | | **Lease security deposit held by Alex Aretakis - 2350 W Shaw Ave Ste 114, Fresno, CA 93704** | - | 10,200.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See attachment 9 hereto** | - | Unknown |

Sub-Total > 253,725.07
(Total of this page)

__7__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated**

Debtor

Case No.  __08-10916__

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **100% LLC Membership Interest in KMPH (TV) License, LLC** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Customer Receivables - KMPH** | - | **3,928,786.35** |
| | | **Other receivables - KMPH** | - | **97,425.59** |
| | | **Intercompany Receivable - Pappas Telecasting PAC** | - | **14.96** |
| | | **Intercompany Receivable - TV Americas of Eureka** | - | **866.60** |
| | | **Intercompany Receivable - Pappas Teleproductions** | - | **1.98** |
| | | **Intercompany Receivable - Heartland Tower Company** | - | **15.29** |
| | | **Intercompany Receivable - Hispanic America Inc.** | - | **0.41** |
| | | **Intercompany Receivable - Pappas Telecasting of The Gulf Coast** | - | **20.06** |
| | | **Intercompany Receivable - Pappas Telecasting of Nevada** | - | **7,203,710.61** |
| | | **Intercompany Receivable - Hariton Homes Corporation** | - | **5.33** |

Sub-Total >  **11,230,847.18**
(Total of this page)

Sheet  __1__  of  __7__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated**                                    ,  Case No.  __08-10916__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Intercompany Receivable - Pappas Capital Partners | - | 0.99 |
| | | Intercompany Receivable - Pappas Telecasting of the Treasure Coast | - | 873.52 |
| | | Intercompany Receivable - Pappas Telecasting of Iowa | - | 8,973.28 |
| | | Intercompany Receivable - Pappas Telecasting of Arizona | - | 163,234.72 |
| | | Intercompany Receivable - Pappas Telecasting of Sioux City | - | 932,138.81 |
| | | Intercompany Receivable - Pappas Telecasting of Lincoln | - | 24.46 |
| | | Intercompany Receivable - Pappas Telecasting of Lexington | - | 1,308.65 |
| | | Intercompany Receivable - Pappas Telecasting of Opelika | - | 12,533.76 |
| | | Intercompany Receivable - Pappas Telecasting of Central Nebraska | - | 28,112.06 |
| | | Intercompany Receivable - Pappas Telecasting of Southern California | - | 2,274.74 |
| | | Intercompany Receivable - Pappas Radio of California | - | 3,773.43 |
| | | Intercompany Receivable - Pappas Digital Television of Des Moines | - | 168.03 |
| | | Intercompany Receivable - Connective Tissue Imagineering | - | 3,667.18 |
| | | Intercompany Receivable - Pappas Olive Oil | - | 955.28 |
| | | Intercompany Receivable - Hispanic America Stations Group | - | 0.82 |
| | | Intercompany Receivable - Hispanic America of Bakersfield | - | 15,001.12 |
| | | Intercompany Receivable - Casa of Corpus Chirstie | - | 1.23 |
| | | Intercompany Receivable - Casa of Austin | - | 1.64 |

Sub-Total >     1,173,043.72
(Total of this page)

Sheet __2__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Pappas Telecasting Incorporated**

Debtor

Case No.   **08-10916**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Intercompany Receivable - Casa of Washington | - | 1,437,048.96 |
| | | Intercompany Receivable - TuVision | - | 216.50 |
| | | Intercompany Receivable - TV Americas de Omaha | - | 1,829.42 |
| | | Intercompany Receivable - Fresno Television, LLC | - | 0.82 |
| | | Intercompany Receivable - Pappas Telecasting of Siouxland | - | 4,459,861.23 |
| | | Intercompany Receivable - TV Sports Network | - | 2.63 |
| | | Intercompany Receivable - Harry J. Pappas | - | 5,967.07 |
| | | Intercompany Note Receivable - Pappas Telecasting Companies | - | 61,467,064.50 |
| | | Intercompany Note Receivable - Harry J. Pappas | - | 24,800.00 |
| | | Intercompany Note Receivable - Harry J. Pappas | - | 70,000.00 |
| | | Intercompany Note Receivable - Pappas Telecasting of Houston | - | 8,375,680.29 |
| | | Intercompany Note Receivable - Casa of Washington | - | 669,905.88 |
| | | Intercompany Note Receivable - Pappas Telecasting of El Paso-Juarez | - | 3,503,233.00 |
| | | Intercompany Note Receivable - Pappas Telecasting of Central California | - | 2,364,417.81 |
| | | Intercompany Note Receivable - Pappas Telecasting of the Gulf Coast | - | 70,000.00 |
| | | Intercompany Note Receivable - Pappas Telecasting of Siouxland | - | 1,751,606.49 |
| | | Intercompany Note Receivable - Pappas Telecasting of Sioux City | - | 1,887,308.28 |
| | | Intercompany Note Receivable - Pappas Telecasting of the Midlands | - | 9,166,271.14 |
| | | Intercompany Note Receivable - Pappas Telecasting of Nevada | - | 23,000.00 |

Sub-Total >   **95,278,214.02**
(Total of this page)

Sheet  **3**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Pappas Telecasting Incorporated**                                    ,    Case No.    **08-10916**
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Intercompany Note Receivable - Pappas Telecasting of Nevada | - | 23,000.00 |
| | | Intercompany Note Receivable - Pappas Telecasting of Nevada | - | 1,369,214.24 |
| | | Intercompany Note Receivable - Pappas Telecasting of Concord | - | 18,108,767.48 |
| | | Intercompany Note Receivable - WCWG of the Triad | - | 4,773,775.07 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting Company | - | 7,095,579.20 |
| | | Interest on Intercompany Note Receivable - Haary J. Pappas | - | 16,773.53 |
| | | Interest on Intercompany Note Receivable - Harry J. Pappas | - | 4,905.88 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of Houston | - | 350,307.12 |
| | | Interest on Intercompany Note Receivable - Casa of Washington | - | 28,018.55 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of El Paso-Juarez | - | 146,520.39 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of Central California | - | 98,890.14 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of the Gulf Coast | - | 16,884.05 |
| | | Interest on Intercompany Note Receivable - Siouxland | - | 73,259.59 |
| | | Interest on Intercompany Note Receivable - Sioux City | - | 78,935.46 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of the Midlands | - | 383,372.99 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of Nevada | - | 5,503.75 |
| | | Interest on Intercompany Note Receivable - Pappas Telecasting of Nevada | - | 5,503.75 |

                                                        Sub-Total >          **32,579,211.19**
                                                    (Total of this page)

Sheet   **4**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Pappas Telecasting Incorporated**      ,    Case No.   __08-10916__
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Interest on Intercompany Note Receivable - Pappas Telecasting of Nevada** | - | **57,266.32** |
| | | **Interest on Intercompany Note Receivable - Pappas Telecasting of Concord** | - | **757,386.74** |
| | | **Interest on Intercompany Note Receivable - WCWG of the Triad** | - | **199,660.02** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **C43 (word mark), Registration No. 2,002,526 dated 9-24-96** | - | **Unknown** |
| | | **C43 (design) trademark, Registration No. 2,002,522 dated 9-24-96** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Broadcast rights - KMPH** | - | **430,000.00** |

                                                      Sub-Total >    **1,444,313.08**
                                            (Total of this page)

Sheet __5__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **Pappas Telecasting Incorporated**              ,    Case No.   __08-10916__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attachment hereto | - | 53,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment, Furrniture & Fixtures - see attachment hereto | - | 791,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Tower, Antenna's, Transmitters & Microwave Equipment - see attachment hereto | - | 730,000.00 |
| | | Electric Power SVC - see attachment hereto | - | 323,300.00 |
| | | Studio, Mobile & Production Equipment - see attachment hereto | - | 882,000.00 |
| | | Earth Station Equipment - see attachment hereto | - | 1,300.00 |
| | | Maintenance Equipment - see attachment hereto | - | 6,700.00 |
| | | Bulding improvements - see attachment hereto | - | 63,700.00 |
| | | Machinery, Equipment & Fixtures in construction progress - see attachment hereto | - | 186,000.00 |
| 30. Inventory. | | Media library | - | 100,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >      <b>3,138,000.00</b><br>(Total of this page)

Sheet  __6__  of  __7__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Pappas Telecasting Incorporated**              ,    Case No.    **08-10916**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **Building located at Mt. Baldy transmitter site, Mt. Baldy, CA** | - | 629,400.00 |

| | |
|---|---|
| Sub-Total > | 629,400.00 |
| (Total of this page) | |
| Total > | 145,726,754.26 |

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

| Insurance Brokers and Policies | |
|---|---|
| **BROKER / ADDRESS** | **POLICY DESCRIPTION** |
| Buckman and Mitchell<br>500 North Santa Fe.<br>Visalia, CA 93292<br>559-733-1181<br>Agent: Mr. Stephan I. Chrisman<br>Senior Account Mgr:Stacy Flenory | Fireman's Fund<br>Umbrella and Excess Liability Insurance<br>Policy #XAU-000-7807-4937<br>Expires 08/30/2009<br><br>Fireman's Fund<br>Commercial Package Policy<br>Policy # MZX80877443<br>Expires 08/30/2009<br><br>Fireman's Fund<br>Inland Marine Property<br>Policy # MXI98126917<br>Expires 08/30/2009<br><br>Fireman's Fund<br>Texas Automobile Policy<br>Policy # MZA80262919<br>Expires 08/30/2009<br><br>Fireman's Fund<br>Foreign Liability Policy<br>Policy # IEX80206022<br>Expires 08/30/2009<br><br>Executive Risk Indemnity<br>Professional Liability Policy<br>Policy # 81724615<br>Expires 08/30/2009<br><br>Chubb Group Insurance Companies<br>Forefront Liability Policy<br>Policy # 8137-3263<br>Expires 08/30/2009 |
| Gallagher Strategic Risk Solutions<br>125 S. Wacker Drive - Suite 500<br>Chicago, IL 60606<br>312-803-6348<br>Agent: Andrew Nishimura | AIG Insurance Companies<br>Directors and Officers Policy<br>Policy # 872-63-19<br>Expires 12/31/08 |

In re **Pappas Telecasting Incorporated**                                    Case No. **08-10916**
                                        Debtor                        ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Credit Agreement dated March 1, 2006 | | | | | |
| **Fortress Credit Corp.** **Administrative Agent** **1345 Avenue of the Americas** **New York, NY 10105** | X | - | | | | | | | | |
| | | | | | Value $              **Unknown** | | | | **303,574,665.36** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal (Total of this page) | **303,574,665.36** | **0.00** |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **303,574,665.36** | **0.00** |

In re   **Pappas Telecasting Incorporated**
                                                                    ,   Case No. ___**08-10916**_____

_Debtor_

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4**___ continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | | |
| Department of Homeland Security PO Box 10130 Laguna Niguel, CA 92607-1013 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Employment Development Dept State of California Bankruptcy Unit - MIC 92E PO Box 826880 Sacramento, CA 94280-0001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Federal Communications Commission 4454 12th Street SW Washington, DC 20554 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Florida Dept of State Divison of Corporations Corporate Filings PO Box 6327 Tallahassee, FL 32314 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95812-2952 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **1** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated**                          Case No. **08-10916**
                                                            ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | |
| **Fresno County Assessor-Recorder Gary W. Peterson PO Box 1192 Fresno, CA 93715-1192** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | |
| **Internal Revenue Service Insolvency 1352 Marros Road 2nd Floor Newark, DE 19711-5445** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | |
| **Iowa Dept of Revenue Sales & Use Tax PO Box 10412 Des Moines, IA 50306-0412** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | |
| **Kern County Treasurer Tax Collector 1115 Truxton Avenue Bakersfield, CA 93301** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | |
| **Mariposa County Tax Collector PO Box 247 Mariposa, CA 95338** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet _2_ of _4_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | | |
| **Merced County Tax Collector** **2222 M Street** **Merced, CA 95340** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| **Secretary of State** **PO Box 944230** **1500 11th Street** **Sacramento, CA 94244-2300** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| **Secretary of State** **Nevada State Capitol Building** **101 North Carson Street** **Suite 3** **Carson City, NV 89701** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| **Secretary of State** **501 S. 2nd Street** **Springfield, IL 62756-5510** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Taxes | | | | | | |
| **State Board of Equalization** **State of California** **Account & Analysis & Control Section** **MIC:29  PO Box 942879** **Sacramento, CA 94279-0029** | - | | | | | | 52.83 | Unknown | Unknown |

Sheet __3__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 52.83 | 0.00 |

In re **Pappas Telecasting Incorporated** ,   Case No. __08-10916__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Notice Only** | | | | | |
| **Tulare County Assessor 221 S Mooney Blvd. Room 104-E Visalia, CA 93291-4593** | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __4__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 52.83 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Pappas Telecasting Incorporated**        Case No.   __08-10916__

                                                              , Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | - | | Trade Debt | | | | |
| **ACTION LEGAL SUPPORT SERVICE 5528 N. PALM, STE 123 FRESNO, CA 93704** | | | | | | | | 75.00 |
| **Account No.** | | - | | Trade Debt | | | | |
| **ADMISSION CORPORATION 3400 EXECUTIVE PARKWAY, SUITE 150 SAN RAMON, CA 94583** | | | | | | | | 206.13 |
| **Account No.** | | - | | Programming Contract - Aqua Kids (E/I) <07-08> | X | X | | |
| **Adventure Productions <Showplace> 7718 Belair Road Suite 2, Baltimore, MD 21236** | | | | | | | | Unknown |
| **Account No.** | | - | | Programming Contract - American Latino TV | X | X | | |
| **AIM Tell-a-Vision 201 East 16th Street 5th Floor New York, NY 10003** | | | | | | | | Unknown |

| | | Subtotal (Total of this page) | 281.13 |
|---|---|---|---|

__72__ continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          S/N:27843-071221   Best Case Bankruptcy

In re   **Pappas Telecasting Incorporated**                                    ,     Case No. ___**08-10916**___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Programming Contract - LatiNation | | | | |
| **AIM Tell-a-Vision 201 East 16th Street 5th Floor New York, NY 10003** | - | | | X | X | | **Unknown** |
| Account No. | | | Building Lease Agreement | | | | |
| **Alex Aretakis Suite 114 2350 W. Shaw Ave. Fresno, CA 93711** | - | | | X | X | | **Unknown** |
| Account No. | | | Employment Contract | | | | |
| **Alex Murray 6032 W. ALLUVIAL FRESNO, CA 93722** | - | | | X | X | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN EAGLE COMPUTER PROD. P.O. BOX 9442 NAPERVILLE, IL 60567** | - | | | | | | **1,375.93** |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN MOBILE SHREDDING, INC 5620 W. BARSTOW STE 101 FRESNO, CA 93722** | - | | | | | | **290.00** |

Sheet no. __1__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,665.93**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Pappas Telecasting Incorporated**,  Case No. **08-10916**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Freemont Peak Tower Lease Agreement | | | | |
| American Towers 10 Presidential Way Woburn, MA 01801 | | - | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| AMERIGUARD SECURITY SERVICES, INC. 5470 W. SPRUCE, STE. 102 FRESNO, CA 93722 | | - | | | | | 4,194.65 |
| Account No. | | | Trade Debt | | | | |
| AMERIPRIDE VALLEY UNIFORM SERV 1050 W. WHITESBRIDGE FRESNO, CA 93706 | | - | | | | | 155.61 |
| Account No. | | | SF Equipment Lease | | | | |
| Ameritech 2000 W. SBC Center Drive Hoffman Estates, IL 60196 | | - | | X | X | | Unknown |
| Account No. | | | Programming Contract - It Is Written | | | | |
| AMS Agency Address Not Available | | - | | X | X | | Unknown |

Sheet no. **2** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,350.26**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Employment Contract | | | | |
| Ariana Duarte 8680 N. GLENN AVE. #253 FRESNO, CA 93711 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Music License Fee | | | | |
| ASCAP 21169 Network Place Chicago, IL 60673-1211 | - | | | | | | X | | 40,149.43 |
| Account No. | | | | | Employment Contract | | | | |
| Ashley Ritchie 1371 E. FOX HILL DR. FRESNO, CA 93720 | - | | | | | X | X | | Unknown |
| Account No. | | | | | News Content Agreement | | | | |
| ASSOCIATED PRESS BROADCAST (Fresno) 1825 K Street NW, Suite 800 Washington, DC 20006 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Utilities | | | | |
| AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | - | | | | | | | | 0.50 |

Sheet no. __3__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,149.93**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Utilities | | | | |
| AT&T LONG DISTANCE PO BOX 660688 DALLAS, TX 75266-0688 | - | | | | | | | 141.39 |
| Account No. | | | | Trade Debt | | | | |
| BENCHMARKUSA PROMOTIONAL PRODUCTS, INC. WHITE MANUFACTURING CO., INC. 25 WESTERN INDUSTRIAL DR. CRANSTON, RI 02921 | - | | | | | | | 1,476.50 |
| Account No. | | | | Professional Services | | | | |
| BENESCH FRIEDLANDER COPLAN & ARONOFF, LL ATTN: ACCOUNTING DEPT 200 PUBLIC SQUARE #2300 CLEVELAND, OH 44114-2378 | - | | | | | | | 2,400.00 |
| Account No. | | | | Employment Contract | | | | |
| Brian Loftus 615 S. PROSPECT AVE. #107 REDONDO BEACH, CA 90277 | - | | | | X | X | | Unknown |
| Account No. | | | | Music License Fee | | | | |
| BROADCAST MUSIC, INC. 10 MUSIC SQUARE EAST NASHVILLE, TN 37203-4399 | - | | | | | | | 41,523.81 |

Sheet no. __4__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,541.70

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated__ ,     Case No. ___08-10916___

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. <br><br> Buena Vista <br> 500 S. Buena Vista Street <br> Burbank, CA 91521 | | - | | | Programming Contract - According To Jim | | | | 58,709.66 |
| Account No. <br><br> Buena Vista <br> 500 S. Buena Vista Street <br> Burbank, CA 91521 | | - | | | Programming Contract - My Wife & Kids | | | | 48,924.65 |
| Account No. <br><br> Buena Vista <br> 500 S. Buena Vista Street <br> Burbank, CA 91521 | | - | | | Programming Contract - Home Improvement | | | | 6,933.33 |
| Account No. <br><br> Buena Vista <br> 500 S. Buena Vista Street <br> Burbank, CA 91521 | | - | | | Programming Contract - Buena Vista 9 <BTR> | X | X | | Unknown |
| Account No. <br><br> Buena Vista <br> 500 S. Buena Vista Street <br> Burbank, CA 91521 | | - | | | Programming Contract - Buena Vista Imagination 6 <BTR> | X | X | | Unknown |

Sheet no. __5___ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     114,567.64

In re  **Pappas Telecasting Incorporated**                                          Case No. __08-10916__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Buena Vista** <br> **500 S. Buena Vista Street** <br> **Burbank, CA 91521** | | - | | **Programming Contract - Buena Vista Imagination 9 <BTR>** | X | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Buena Vista** <br> **500 S. Buena Vista Street** <br> **Burbank, CA 91521** | | - | | **Programming Contract - BV - Premiere Selects 1 <BTR>** | X | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Buena Vista** <br> **500 S. Buena Vista Street** <br> **Burbank, CA 91521** | | - | | **Programming Contract - BV - Premiere Selects 2 <BTR>** | X | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Buena Vista** <br> **500 S. Buena Vista Street** <br> **Burbank, CA 91521** | | - | | **Programming Contract - My Wife & Kids <2nd Cycle>** | X | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Buena Vista** <br> **500 S. Buena Vista Street** <br> **Burbank, CA 91521** | | - | | **Programming Contract - My Wife & Kids** | X | X | | <br><br><br> **Unknown** |

Sheet no. __6__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Programming Contract - Scrubs | | | | |
| Buena Vista 500 S. Buena Vista Street Burbank, CA 91521 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Programming Contract - Scrubs <2nd Cycle> | | | | |
| Buena Vista 500 S. Buena Vista Street Burbank, CA 91521 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Office Equipment Lease | | | | |
| CALIFORNIA BUSINESS MACHINES 5291 Stanley Ave Carmichael, CA 95608 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Miami Mt Lease Agreement | | | | |
| California Sierra Corp 49346 Crane Valley Rd Oakhurst, CA 93644 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Trade Debt | | | | |
| CALIFORNIA WATER SERVICE CO. BOX 940001 SAN JOSE, CA 95194-0001 | - | | | | | | |
| | | | | | | | 79.81 |

Sheet no. __7__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   79.81

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Programming Contract - That 70's Show | | | | |
| Carsey-Warner 4024 Radford Ave, Bldg 3 Studio City, CA 91604 | - | | | | | | | 11,533.27 |
| Account No. | | | | Programming Contract - Cosby Show, The <08-10> | | | | |
| Carsey-Warner 4024 Radford Ave, Bldg 3 Studio City, CA 91604 | - | | | | X | X | | Unknown |
| Account No. | | | | Programming Contract - That 70's Show <Clear Channel> | | | | |
| Carsey-Warner 4024 Radford Ave, Bldg 3 Studio City, CA 91604 | - | | | | X | X | | Unknown |
| Account No. | | | | Programming Contract - That 70's Show <Double Runs> | | | | |
| Carsey-Warner 4024 Radford Ave, Bldg 3 Studio City, CA 91604 | - | | | | X | X | | Unknown |
| Account No. | | | | Employment Contract | | | | |
| Caryn Kochergen 1513 W. SAGINAW WAY FRESNO, CA 93705 | - | | | | X | X | | Unknown |

Sheet no. **8** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,533.27**

In re **Pappas Telecasting Incorporated**                         Case No. **08-10916**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **CASEY WORK**<br>**P.O. BOX 548**<br>**DUNLAP, CA 93621** | - | | | | | | 4,634.00 |
| Account No. | | | Trade Debt | | | | |
| **CBCINNOVIS, INC.**<br>**PO BOX 535595**<br>**PITTSBURGH, PA 15253** | - | | | | | | 234.00 |
| Account No. | | | Program Contract - Fraiser 2nd Cycle | | | | |
| **CBS STUDIOS INC**<br>**CBS PARAMOUNT DOMESTIC TV**<br>**P.O. BOX 70642**<br>**CHICAGO, IL 60673-0642** | - | | | | | | 25,538.73 |
| Account No. | | | OProgram COntract - The Complete Matlock | | | | |
| **CBS Studios Inc.**<br>**CBS Paramount Domestic TV**<br>**PO Box 70642**<br>**Chicago, IL 60673-0642** | - | | | | | | 9,788.73 |
| Account No. | | | Trade Debt | | | | |
| **CDW DIRECT, LLC**<br>**P.O. BOX 75723**<br>**CHICAGO, IL 60675-5723** | - | | | | | | 21,585.20 |

Sheet no. **9** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **61,780.66**

In re __Pappas Telecasting Incorporated__ ,     Case No. __08-10916__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **CENTER TROPHY COMPANY** **5435 CENTER STREET** **OMAHA, NE 68106** | | - | | | | | | | 127.33 |
| Account No. | | | | | Employment Contract | | | | |
| **Chris Friesen** **1488 N. WISHON** **FRESNO, CA 93728** | | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | | |
| **City of Fresno** **Accounting Division** **P.O. Box 2069** **Fresno, CA 93718-2069** | | - | | | | | | | 298.48 |
| Account No. | | | | | Trade Debt | | | | |
| **CITY OF FRESNO PROCESSING CTR** **P.O. BOX 1090** **SAN JOSE, CA 95108-1090** | | - | | | | | | | 40.00 |
| Account No. | | | | | Trade Debt | | | | |
| **CLEAN SOURCE, INC.** **P.O. BOX 49107** **SAN JOSE, CA 95161-9107** | | - | | | | | | | 801.64 |

Sheet no. __10__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,267.45

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| CLEAR CHANNEL RADIO P.O. BOX 847616 DALLAS, TX 75284-7616 | - | | | | | | | | 14,009.70 |
| Account No. | | | | | Employment Contract | | | | |
| Clint Olivier 5085 N. WISHON AVE. #18 FRESNO, CA 93704 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| CNN NEWSOURCE SALES 1 CNN Center ATLANTA, GA 30303 | - | | | | | | | | 3,230.00 |
| Account No. | | | | | News Content Agreement | | | | |
| CNN NEWSOURCE SALES 1 CNN Center ATLANTA, GA 30303 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Service Agreement | | | | |
| Comcast 1 Comcast Center Philadelphia, PA 19103 | - | | | | | X | X | | Unknown |

Sheet no. __11__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **17,239.70**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| COMERICA COMMERCIAL CARD SRVC DEPARTMENT #166901 P.O.BOX 55000 DETROIT, MI 48255-1669 | - | | | | | | 28,150.07 |
| Account No. | | | Trade Debt | | | | |
| COMPROMPTER INC. 1601 Cledonia Street, STE E LA CROSSE, WI 54603 | - | | | | | | 7,185.00 |
| Account No. | | | News software agreement | | | | |
| COMPROMPTER INC. 1601 Cledonia Street, STE E LA CROSSE, WI 54603 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| CONTINENTAL CORPORATE SERVICES, INC. 189 FRANKLIN AVENUE, SUITE 1 NUTLEY, NJ 07110 | - | | | | | | 2,578.75 |
| Account No. | | | National Sales Rep | | | | |
| CORINTHIAN MEDIA, INC. 500 8TH AVE., 5TH FL NEW YORK, NY 10018 | - | | | | | | 5,151.92 |

Sheet no. __12__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **43,065.74**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CORPORATE AND LEISURE TRAVEL 5316 SOUTH 132ND. OMAHA, NE 68137 | | - | | | | | | 1,562.00 |
| Account No. | | | | Programming Contract - Critter Gitters (E/I) | | | | |
| Critter Gitters, Inc. Address Not Available | | - | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| CSC PO BOX 13397 PHILADELPHIA, PA 19101-3397 | | - | | | | | | 1,875.20 |
| Account No. | | | | Trade Debt | | | | |
| CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | | - | | | | | | 22,350.40 |
| Account No. | | | | Trade Debt | | | | |
| DALOHS USA, INC. FIRST CHOICE SERVICES 3130 ALFRED STREET SANTA CLARA, CA 95054 | | - | | | | | | 541.32 |

Sheet no. __13__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,328.92

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated**                                      Case No. **08-10916**
_____,
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Danielle Carlson**<br>**4401 W. GOSHEN AVE. APT 225**<br>**VISALIA, CA 93291** | - | | | | **Employment Contract** | X | X | | **Unknown** |
| Account No.<br><br>**DATA MEDIA PRODUCTS INC**<br>**1946 LEHIGH AVENUE SUITE B**<br>**GLENVIEW, IL 60026-1662** | - | | | | **Trade Debt** | | | | **2,047.74** |
| Account No.<br><br>**DEBEVOISE & PLIMPTON, LLP**<br>**ACCTG. DEPT., 28TH FLOOR**<br>**919 THIRD AVE.**<br>**NEW YORK, NY 10022** | - | | | | **Professional Services** | | | | **314,493.07** |
| Account No.<br><br>**DEBMAR MERCURY**<br>**FREMANTLE-DEBMAR MERCURY**<br>**FILE 51079**<br>**LOS ANGELES, CA 90074-1079** | - | | | | **Trade Debt** | | | | **3,563.46** |
| Account No.<br><br>**Debmar/Mercury**<br>**75 Rockefeller Plaza, 16th Fl**<br>**New York, NY 10010** | - | | | | **Programming Contract - Debmar Family Fued** | | | | **3,563.46** |

Sheet no. __14__ of __72__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)            **323,667.73**

In re **Pappas Telecasting Incorporated**                                    Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Programming Contract - Family Feud <06-08> | | | | |
| Debmar/Mercury 75 Rockefeller Plaza, 16th Fl New York, NY 10010 | - | | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Web Content Agreement | | | | |
| Decisionmark 1450 Broadway, 30th Floor New York, NY 10018 | - | | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| DECISIONMARK CORP. 818 DOWS RD., STE 200 CEDAR RAPIDS, IA 52403-7000 | - | | | | | | | |
| | | | | | | | | **715.03** |
| Account No. | | | | Trade Debt | | | | |
| DELL BUSINESS CREDIT PAYMENT PROCESSING CENTER PO BOX 5275 CAROL STREAM, IL 60197-5275 | - | | | | | | | |
| | | | | | | | | **837.25** |
| Account No. | | | | Professional Services | | | | |
| DELOITTE & TOUCHE LLP PO Box 7247-6446 Philadelphia, PA 19170-6446 | - | | | | | | | |
| | | | | | | | | **400.00** |

Sheet no. **15** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **1,952.28**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re   **Pappas Telecasting Incorporated**                                    ,   Case No.   **08-10916**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Wrongful Termination - Employment Contract | | | | |
| **Derrol Nail** **C/O Barsotti & Baker LLP** **600 W. Shaw Ave. Suite 300** **Fresno, CA 93704** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| **DIPIETRO & ASSOCIATES, INC.** **664 A FREEMAN LANE #311** **GRASS VALLEY, CA 95949** | - | | | | | | | **45.00** |
| Account No. | | | | Lease - 301 W. Main St. Visalia | | | | |
| **Don R. Peterson** **27296 Road 140** **Visalia, CA 93292** | - | | | | X | X | | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| **DRUMRIGHT'S OFFICE SUPPLY** **1945 N FINE #105** **FRESNO, CA 93727** | - | | | | | | | **4,720.90** |
| Account No. | | | | Trade Debt | | | | |
| **ELECTRICAL POWER SYSTEMS, INC.** **4049 N. FRESNO ST.** **FRESNO, CA 93726** | - | | | | | | | **960.00** |

Sheet no. __16__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **5,725.90**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,  Case No. ___08-10916_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employment Contract | | | | |
| Elizabeth Gonzalez 2019 MAGNOLIA AVE. SANGER, CA 93657 | | - | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| ENTERPRISE RENT A CAR 5104 E CLINTON WAY FRESNO, CA 93727 | | - | | | | | | 1,567.04 |
| Account No. | | | | Programming Contract - Automotivevision.TV | | | | |
| Entertainment Studiios 9903 Santa Monica Blvd #418 Beverly Hills, CA 90212 | | - | | | X | X | | Unknown |
| Account No. | | | | Programming Contract - Entertainers | | | | |
| Entertainment Studiios 9903 Santa Monica Blvd #418 Beverly Hills, CA 90212 | | - | | | X | X | | Unknown |
| Account No. | | | | Programming Contract - EntertainmentStudios.com | | | | |
| Entertainment Studiios 9903 Santa Monica Blvd #418 Beverly Hills, CA 90212 | | - | | | X | X | | Unknown |

Sheet no. __17__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,567.04

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Programming Contract - Recipe TV | | | | |
| Entertainment Studiios 9903 Santa Monica Blvd #418 Beverly Hills, CA 90212 | - | | | X | X | | Unknown |
| Account No. | | | Programming Contract - Ag Day <07/08> | | | | |
| Farm Journal Electronic Media 25 Executive Drive, Suite A Lafayette, IN 47906 | - | | | X | X | | Unknown |
| Account No. | | | Programming Contract - U.S. Farm Report <07/08> | | | | |
| Farm Journal Electronic Media 25 Executive Drive, Suite A Lafayette, IN 47906 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| FIRST  AMERICAN TITLE COMPANY 7625 NORTH PALM AVENUE, SUITE 101 FRESNO, CA 93711 | - | | | | | | 1,080.00 |
| Account No. | | | Trade Debt | | | | |
| FIRST ADVANTAGE BACKGROUND SVC ATTN: 450-10005 PO BOX 550130 TAMPA, FL 33655-0130 | - | | | | | | 16.18 |

Sheet no. __18__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)

1,096.18

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated**                                    ,         Case No.  __08-10916__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **FIRST AMERICAN TITLE INSURANCE COMPANY 4801 EAST WASHINGTON STREET, SUITE 245 PHOENIX, AZ 85034** | - | | | | | | 1,041.25 |
| Account No. | | | Trade Debt | | | | |
| **FIRST AMERICAN TITLE INSURANCE COMPANY NATIONAL COMMERICIAL SERVICES 3330 UNIVERSITY AVENUE ATTN: ACCOUNTS RECEIVABLE DEPARTMENT MADISON, WI 53705** | - | | | | | | 250.00 |
| Account No. | | | Trade Debt | | | | |
| **FIRST AMERICAN TITLE INSURANCE COMPANY NATIONAL COMMERICAL SERVICES 13924 GOLD CIRCLE OMAHA, NE 68144** | - | | | | | | 425.00 |
| Account No. | | | Trade Debt | | | | |
| **FIRST AMERICAN TITLE OF THE PIEDMONT 101 S. ELM STREET, SUITE 210 GREENSBORO, NC 27401** | - | | | | | | 700.00 |
| Account No. | | | Music Agreement | | | | |
| **Firstcom Music 1325 Capital Parkway, Suite 109 Carrollton, TX 75006** | - | | | X | X | | Unknown |

Sheet no. __19__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   2,416.25

In re __Pappas Telecasting Incorporated__ ,     Case No. ___08-10916___

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Professional Services | | | | |
| FLETCHER, HEALD & HILDRETH 11TH FLOOR, 1300 N. 17TH ST. ROSSLYN, VA 22209 | - | | | | | | 1,351.12 |
| Account No. | | | Trade Debt | | | | |
| FOX BROADCASTING COMPANY C/O ERNST & YOUNG 7576 COLLECTION CENTER DR. CHICAGO, IL 60693-6616 | - | | | | | | 153,370.26 |
| Account No. | | | Trade Debt | | | | |
| FOX BROADCASTING COMPANY FBC, C/O BANK OF AMERICA 96616 COLLECTION CENTER DR CHICAGO, IL 60693 | - | | | | | | 489,563.73 |
| Account No. | | | Affiliation Agreement | | | | |
| FOX BROADCASTING COMPANY FBC, C/O BANK OF AMERICA 96616 COLLECTION CENTER DR CHICAGO, IL 60693 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| FOX NEWS NETWORK L.L.C. 5731 COLLECTION CENTER DR. CHICAGO, IL 60693 | - | | | | | | 34,370.00 |

Sheet no. __20__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
(Total of this page)            **678,655.11**

In re  **Pappas Telecasting Incorporated**                    ,     Case No. ___**08-10916**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | **News Service Agreement** | | | | |
| **FOX NEWS NETWORK L.L.C.** **5731 COLLECTION CENTER DR.** **CHICAGO, IL 60693** | | - | | | | X | X | | **Unknown** |
| Account No. | | | | | **Trade Debt** | | | | |
| **FRANK E. WILBER COMPANY** **2437 N. SUNNYSIDE** **FRESNO, CA 93727** | | - | | | | | | | **129.57** |
| Account No. | | | | | **Trade Debt** | | | | |
| **FRESNO ADVERTISING FEDERATION** **PO BOX 3723** **CLOVIS, CA 93613-3723** | | - | | | | | | | **390.00** |
| Account No. | | | | | **Service Agreement** | | | | |
| **Fresno Bee** **2100 Q Street** **Sacramento, CA 95816-6899** | | - | | | | X | X | | **Unknown** |
| Account No. | | | | | **Service Agreement** | | | | |
| **Fresno Business Journal** **1315 Van Ness Ave, Suite 200** **Fresno, CA 93721** | | - | | | | X | X | | **Unknown** |

Sheet no. __21__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**519.57**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| FRESNO OXYGEN P.O. BOX 1666 FRESNO, CA 93717 | | - | | | | | | | 8.85 |
| Account No. | | | | | Professional Services | | | | |
| FUNDERBURK, DAY AND LANE P.O. BOX 388 COLUMBUS, GA 31902-0388 | | - | | | | | | | 847.50 |
| Account No. | | | | | Trade Debt | | | | |
| G. HAVEN YOUNG HAVEN'S FOR TOTAL SECURITY 459 N. BLACKSTONE FRESNO, CA 93701 | | - | | | | | | | 58.17 |
| Account No. | | | | | | | | | |
| George Patton Association, Inc. DISPLAYS2GO 55 Broad Common Road Bristol, RI 02809 | | - | | | | | | | 79.76 |
| Account No. | | | | | | | | | |
| Giotto's Alarm-Tech 144 So. Canby Street Tulare, CA 93274 | | - | | | | | | | 149.18 |

Sheet no. __22__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,143.46

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated** _____ ,    Case No. **08-10916** _____
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **GREATER MERCED CHAMBER OF COMMERCE 690 W. 16TH ST. MERCED, CA 95340** | - | | | | | | 700.00 |
| Account No. | | | Traffic Software | | | | |
| **HARRIS CORPORATION BROADCAST COMMUNICATIONS DIV PO BOX 96776 CHICAGO, IL 60693** | - | | | | | | 5,838.41 |
| Account No. | | | Settlement Agreement dated May 8, 2008 | | | | |
| **Heidi Watney c/o Charles Trudrung Taylor Lang Richert & Patch 5200 N Palm Ave. 4th Flr Fresno, CA 93704** | - | | | | | | 13,000.00 |
| Account No. | | | Trade Debt | | | | |
| **HUMAN RESOURCE ADVANTAGE LLC PO BOX 3239, PMB #412 LA PINE, OR 97739** | - | | | | | | 2,173.00 |
| Account No. | | | Trade Debt | | | | |
| **INSIGHT P.O. BOX 78825 PHOENIX, AZ 85062-8825** | - | | | | | | 3,831.75 |

Sheet no. __23__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **25,543.16**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re **Pappas Telecasting Incorporated**        Case No. __08-10916__

                 , 
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| JACK C. ARBUCKLE COMPANY 2050 "H" ST. FRESNO, CA 93721 | - | | | | | | 102.62 |
| Account No. | | | Trade Debt | | | | |
| JAMES C. BRADLEY NORTHWEST MONITORING SERVICE PO BOX 70144 EUGENE, OR 97401 | - | | | | | | 28.00 |
| Account No. | | | Talent Agreement | | | | |
| JAMES JORDAN MCKAY 800 Pennsylvania St # 305 Denver, CO 80203 | - | | | X | X | | Unknown |
| Account No. | | | Employment Contract | | | | |
| Jeff Conway 2411 SERENA AVE. CLOVIS, CA 93619 | - | | | X | X | | Unknown |
| Account No. | | | Employment Contract | | | | |
| Jennifer Avila 252 W. SAN CARLOS AVE. FRESNO, CA 93704 | - | | | X | X | | Unknown |

Sheet no. __24__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                             Subtotal 
                         (Total of this page)      130.62

In re __Pappas Telecasting Incorporated_____,    Case No. ___08-10916_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employment Contract | | | | |
| Jennifer Davis 401 VILLA AVE. #121 CLOVIS, CA 93612 | | - | | X | X | | Unknown |
| Account No. | | | Talent Agreement | | | | |
| Jonathan Wilde Voice Imaging 8816 S Nightingale Way Highlands Ranch, CO 80126 | | - | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| JORGENSEN & SONS INC. JORGENSEN COMPANY 2691 SO. EAST AVE. FRESNO, CA 93706 | | - | | | | | 107.00 |
| Account No. | | | Employment Contract | | | | |
| Jose Moreno 2578 HUNTSMAN AVE. SELMA, CA 93662 | | - | | X | X | | Unknown |
| Account No. | | | Programming Contract - This Is Your Day | | | | |
| Joshua Media Address Not Available | | - | | X | X | | Unknown |

Sheet no. __25__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     107.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Professional Services | | | | |
| KASOWITZ, 'BENSON, TORRES & FRIEDMAN, LL 1633 BROADWAY NEW YORK, NY 10019-6799 | - | | | | | | | | 34,875.03 |
| Account No. | | | | | Employment Contract | | | | |
| Kevan Ramer 2465 VARTIKIAN AVE. CLOVIS, CA 93611 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Program Payment - That 70's Show | | | | |
| KGPE-TV 4880 N. FIRST STREET FRESNO, CA 93726 | - | | | | | | | | 23,525.85 |
| Account No. | | | | | Employment Contract | | | | |
| Kianey Givens 8888 N. WINERY AVE. FRESNO, CA 93727 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| KILLER TRACKS PO BOX 31001-1694 PASADENA, CA 91110-1694 | - | | | | | | | | 734.50 |

Sheet no. __26__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **59,135.38**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated**                                                    Case No. **08-10916**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Employment Contract | | | | |
| **Kim Stephens** **1608 MCKELVY AVE.** **CLOVIS, CA 93611** | - | | | | | X | X | | **Unknown** |
| Account No. | | | | | Programming Contract - Everybody Loves Raymond <2nd Runs> | | | | |
| **King World Productions, Inc** **2401 Colorado Avenue, Suite 110** **Santa Monica, CA 90404** | - | | | | | X | X | | **Unknown** |
| Account No. | | | | | Programming Contract - Everybody Loves Raymond | | | | |
| **King World Productions, Inc** **2401 Colorado Avenue, Suite 110** **Santa Monica, CA 90404** | - | | | | | | | | **130,431.00** |
| Account No. | | | | | Programming Contract - Everybody Loves Raymond <0101> | | | | |
| **King World Productions, Inc** **2401 Colorado Avenue, Suite 110** **Santa Monica, CA 90404** | - | | | | | | | | **79,944.54** |
| Account No. | | | | | Programming Contract - Everybody Loves Raymond <0201> | | | | |
| **King World Productions, Inc** **2401 Colorado Avenue, Suite 110** **Santa Monica, CA 90404** | - | | | | | X | X | | **Unknown** |

Sheet no. __27__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**210,375.54**

In re **Pappas Telecasting Incorporated** ,        Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Programming Contract - Everybody Loves Raymond <0301> | | | | |
| King World Productions, Inc 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Programming Contract - Everybody Loves Raymond <0401> | | | | |
| King World Productions, Inc 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Programming Contract - Everybody Loves Raymond <2nd> | | | | |
| King World Productions, Inc 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Employment Contract | | | | |
| Kopi Sotiropulos 1335 W. STUART AVE. FRESNO, CA 93711 | - | | | X | X | | |
| | | | | | | | Unknown |
| Account No. | | | Trade Debt | | | | |
| KRIS STEVENS ENTERPRISES, INC. 22362 DARDENNE ST. CALABASAS, CA 91302 | - | | | | | | |
| | | | | | | | 2,215.97 |

Sheet no. __28__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,215.97**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,  Case No. ___08-10916_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Talent Agreement | | | | |
| KRIS STEVENS ENTERPRISES, INC. 22362 Dardenne Street Calabasas, CA 91302 | - | | | | X | X | | Unknown |
| Account No. | | | | Employment Contract | | | | |
| Kristine Flores 10190 N. GROUSE RUN DR. FRESNO, CA 93720 | - | | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| KROLL ADVERTISING 738 CYPRESS AVENUE CLOVIS, CA 93611 | - | | | | | | | 3,232.77 |
| Account No. | | | | Trade Debt | | | | |
| KSEQ BBC OF MONTEREY KSEQ 97.FM/K100 99.7 FM 617 W TULARE AVE. VISALIA, CA 93277 | - | | | | | | | 2,728.50 |
| Account No. | | | | Trade Debt | | | | |
| LAMONA SERVICE CENTER, INC. 1316 N. FIRST ST. FRESNO, CA 93703 | - | | | | | | | 845.89 |

Sheet no. __29__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,807.16

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,  Case No. __08-10916_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| LAMONA TOWING SERVICE INC 2740 E. JENSEN FRESNO, CA 93706 | | - | | | | | 116.00 |
| Account No. | | | Trade Debt | | | | |
| LBS PROPERTY DEVELOPMENT PO BOX 12607 2147 E NORTH AVE FRESNO, CA 93778-2607 | | - | | | | | 28.94 |
| Account No. | | | Trade Debt | | | | |
| LEWIS AND ROCA, LLP CENTRALIZED ACCOUNTING DEPT. 40 NORTH CENTRAL PHOENIX, AZ 85004 | | - | | | | | 4,279.00 |
| Account No. | | | Trade Debt | | | | |
| LIEBERT CASSIDY WHITMORE 6033 WEST CENTURY BLVD., STE 500 LOS ANGELES, CA 90045 | | - | | | | | 2,223.50 |
| Account No. | | | Trade Debt | | | | |
| LIFETOUCH NAT'L SCHOOL STUDIOS, INC. 1821 HELM AVENUE, STE. 155 FRESNO, CA 93727-1638 | | - | | | | | 1,500.00 |

Sheet no. __30__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,147.44

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated**                                    ,          Case No.  __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employment Contract | | | | |
| Lisa Burger 1802 N. MAGNOLIA AVE. CLOVIS, CA 93619 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| LIVE LIGHT 5290 E. PINE AVE. FRESNO, CA 93727 | - | | | | | | 388.19 |
| Account No. | | | Trade Debt | | | | |
| LONG LIFE ELECTRONICS 1495 W. MESA FRESNO, CA 93711 | - | | | | | | 737.74 |
| Account No. | | | Trade Debt | | | | |
| LUBE PLUS 4796 E. SHIELDS AVE. FRESNO, CA 93726 | - | | | | | | 45.94 |
| Account No. | | | Programming Contract - Steel Dreams | | | | |
| Mansfield Tevelvision Dist. Co. 9822 Carmel Court Lone Tree, CO 80124 | - | | | X | X | | Unknown |

Sheet no. __31__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,171.87

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated**                                              Case No. __**08-10916**__

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employment Contract | | | | |
| **Manuel Bonilla** **1542 BAYWOOD AVE.** **TULARE, CA 93274** | | - | | | X | X | | Unknown |
| Account No. | | | | Employment Contract | | | | |
| **Mario Lopez** **403 W. OMAHA AVE.** **CLOVIS, CA 93619** | | - | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| **MARKETRON INTERNATIONAL** **101 Empty Saddle Trail** **Hailey, ID 83333** | | - | | | | | | 4,535.60 |
| Account No. | | | | Research Agreement | | | | |
| **Marketron/Qualitap/TvScan** **101 Empty Saddle Trail** **Hailey, ID 83333** | | - | | | X | X | | Unknown |
| Account No. | | | | Roof Lease - W. Main St. | | | | |
| **Martin & Martin Properties, LLC** **4125 W. Noble** **Visalia, CA 93292** | | - | | | X | X | | Unknown |

Sheet no. __**32**__ of __**72**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,535.60**

In re __Pappas Telecasting Incorporated__ ,   Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| MARTIN AND MARTIN PROPERTIES, LLC 4125 W. NOBLE, STE 381 VISALIA, CA 93277 | - | | | | | | | 110.22 |
| Account No. | | | | Trade Debt | | | | |
| MATRIX OPERATIONS COMPANY,LLC MATRIX SOLUTIONS 901 PENNSYLVANIA AVE. PITTSBURGH, PA 15233 | - | | | | | | | 2,367.24 |
| Account No. | | | | Sales Agreement | | | | |
| MatrixPlus 901 Pennsylvania Ave Pittsburgh, PA 15233 | - | | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| McMASTER-CARR SUPPLY COMPANY P.O. BOX 7690 CHICAGO, IL 60680-7690 | - | | | | | | | 61.62 |
| Account No. | | | | Programming Contract - Animal Atlas <06-08> | | | | |
| MGM 10250 Constellation Boulevard Los Angeles, CA 90067 | - | | | | X | X | | Unknown |

Sheet no. __33__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,539.08

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated__ ,   Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | - | | **Programming Contract - Dead Like Me (MGM Presents)** | X | X | | **Unknown** |
| Account No.<br><br>**MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | - | | **Programming Contract - In the Heat of the Night** | | | | **5,467.71** |
| Account No.<br><br>**MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | - | | **Programming Contract - Jeremiah (MGM Presents)** | X | X | | **Unknown** |
| Account No.<br><br>**MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | - | | **Programming Contract - MGM Encore 1** | X | X | | **Unknown** |
| Account No.<br><br>**MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | - | | **Programming Contract - MGM Legacy 3 <BTR>** | X | X | | **Unknown** |

Sheet no. __34__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,467.71**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,  Case No. ____08-10916____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Programming Contract - MGM Library 4 | | | | |
| MGM 10250 Constellation Boulevard Los Angeles, CA 90067 | | - | | | | | X | | 283.41 |
| Account No. | | | | | Programming Contract - MGM Premiere 2 <BTR> | | | | |
| MGM 10250 Constellation Boulevard Los Angeles, CA 90067 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - MGM Premiere 3 | | | | |
| MGM 10250 Constellation Boulevard Los Angeles, CA 90067 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - MGM Premiere 1 <BTR> | | | | |
| MGM 10250 Constellation Boulevard Los Angeles, CA 90067 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - MGM Weekly 6 | | | | |
| MGM 10250 Constellation Boulevard Los Angeles, CA 90067 | | - | | | | X | X | | Unknown |

Sheet no. __35__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

283.41

In re __Pappas Telecasting Incorporated_____,  Case No. ___08-10916_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Programming Contract - Reno 911 | X | X | | |
| **MGM** **10250 Constellation Boulevard** **Los Angeles, CA 90067** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Programming Contract - Stargate Atlantis <06-08> | X | X | | |
| **MGM** **10250 Constellation Boulevard** **Los Angeles, CA 90067** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Programming Contract - Stargate Atlantis <08-10> | X | X | | |
| **MGM** **10250 Constellation Boulevard** **Los Angeles, CA 90067** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Programming Contract - Stargate SG1 <06-08> | X | X | | |
| **MGM** **10250 Constellation Boulevard** **Los Angeles, CA 90067** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Programming Contract - The Chappelle Show | X | X | | |
| **MGM** **10250 Constellation Boulevard** **Los Angeles, CA 90067** | | | | | | | | | **Unknown** |

Sheet no. __36__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | 0.00
(Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Programming Contract - MGM Weekly 5 | | | | |
| **MGM 10250 Constellation Boulevard Los Angeles, CA 90067** | - | | | X | X | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **MIAMI SYSTEMS CORPORATION 3134 RELIABLE PARKWAY CHICAGO, IL 60686** | - | | | | | | **846.63** |
| Account No. | | | Trade Debt | | | | |
| **MIKE LANE FOR VISALIA CITY COUNCIL 1046 N. ATWOOD ST VISALIA, CA 93291** | - | | | | | | **289.00** |
| Account No. | | | Programming Contract - Modern Magic IV <cash> | | | | |
| **Modern Ent. Skeppsbron 18 Box 2094 SE-10313 Stockholm, Sweden** | - | | | X | X | | **Unknown** |
| Account No. | | | Professional Services | | | | |
| **MOELIS & COMPANY, LLC C/O GELLER & COMPANY ATTN: EBG 800 THIRD AVENUE, 24TH. FLOOR NEW YORK, NY 10022** | - | | | | | | **25,503.24** |

Sheet no. __37__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **26,638.87**

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employment Contract | | | | |
| Monty Torres 2353 TRENTON AVE. CLOVIS, CA 93619 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| NATIONAL ASSOCIATION OF BROADCASTERS 1771 N St. NW Washington, DC 20036 | - | | | | | | 2,094.00 |
| Account No. | | | Trade Debt | | | | |
| NATIONAL CORPORATE RESEARCH, LTD. 225 WEST 34TH. ST., STE. 910 NEW YORK, NY 10122 | - | | | | | | 4,651.00 |
| Account No. | | | Programming Contract - Universal Features One <BTR> | | | | |
| NBC/Universal 100 Universal City Plaza Universal City, CA 91608 | - | | | X | X | | Unknown |
| Account No. | | | Programming Contract - Universal List of a Lifetime 6 <BTR> | | | | |
| NBC/Universal 100 Universal City Plaza Universal City, CA 91608 | - | | | X | X | | Unknown |

Sheet no. __38__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,745.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Pappas Telecasting Incorporated** ,    Case No. __08-10916__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| NEBRASKA TITLE COMPANY OF OMAHA 4257 S. 144TH. STREET OMAHA, NE 68137 | - | | | | | | | 450.00 |
| Account No. | | | | Trade Debt | | | | |
| NELLA OIL COMPANY OLYMPIAN PO BOX 049000 AUBURN, CA 95604-9000 | - | | | | | | | 1,811.04 |
| Account No. | | | | Trade Debt | | | | |
| NEOPOST INC P.O. BOX 45822 SAN FRANCISCO, CA 94145-0822 | - | | | | | | | 429.78 |
| Account No. | | | | Service Agreement | | | | |
| NEW EDGE NETWORKS 3000 Columbia House Blvd. Suite 106 Vancouver, WA 98661 | - | | | | X | X | | Unknown |
| Account No. | | | | Programming Contract - New Line - 11 <BTR> | | | | |
| New Line TV 825 N San Vicente Blvd Los Angeles, CA 90069 | - | | | | X | X | | Unknown |

Sheet no. __39__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    2,690.82

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Programming Contract - New Line - NL 10 | | | | |
| New Line TV 825 N San Vicente Blvd Los Angeles, CA 90069 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - New Line - Thirteen Thrillers | | | | |
| New Line TV 825 N San Vicente Blvd Los Angeles, CA 90069 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - New Line - Thrill Ride | | | | |
| New Line TV 825 N San Vicente Blvd Los Angeles, CA 90069 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - New Line 12 | | | | |
| New Line TV 825 N San Vicente Blvd Los Angeles, CA 90069 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Employment Contract | | | | |
| Nicole Garcia 6598 N. 3RD ST. FRESNO, CA 93710 | - | | | | | X | X | | Unknown |

Sheet no. __40__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __Pappas Telecasting Incorporated_____,   Case No. ___08-10916_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employment Contract | | | | |
| **Nicole Giordano**<br>**687 E. TEAL CIRCLE**<br>**FRESNO, CA 93720** | - | | | X | X | | |
| | | | | | | | **Unknown** |
| Account No. | | | Professional Services | | | | |
| **NIELSEN MEDIA RESEARCH**<br>**770 Broadway**<br>**NEW YORK, NY 10003** | - | | | | | | |
| | | | | | | | **59,868.70** |
| Account No. | | | Research Agreement | | | | |
| **Nielsen Station Index-KFRE**<br>**770 Broadway**<br>**New York, NY 10003** | - | | | X | X | | |
| | | | | | | | **Unknown** |
| Account No. | | | Research Agreement | | | | |
| **Nielsen Station Index-KMPH**<br>**770 Broadway**<br>**New York, NY 10003** | - | | | X | X | | |
| | | | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **NON STOP PRODUCTIONS, INC.**<br>**915 W. 100 S**<br>**SALT LAKE CITY, UT 84104** | - | | | | | | |
| | | | | | | | **1,250.00** |

Sheet no. __41__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **61,118.70**

In re  **Pappas Telecasting Incorporated**                                Case No. __**08-10916**__

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **NON-STOP ADVERTISING** **3402 W HOLLAND** **FRESNO, CA 93722** | | - | | | | | **3,934.42** |
| Account No. | | | Employment Contract | | | | |
| **Norma Yuriar** **717 EAST RAMONA WAY** **FRESNO, CA 93704** | | - | | X | X | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **PANASONIC BROADCAST &** **TELEVISION SYSTEMS COMPANY** **P.O. BOX 13441** **NEWARK, NJ 07188-0441** | | - | | | | | **99.10** |
| Account No. | | | Intercompany Claim | | | | |
| **Pappas Radio of Modesto** **5111 E. McKinley** **Fresno, CA 93727** | | - | | | | | **19,761.78** |
| Account No. | | | Intercompany Claim | | | | |
| **Pappas Telecasting Companies** **500 S. Chinowth Road** **Visalia, CA 93277** | | - | | | | | **459,588.84** |

Sheet no. __**42**__ of __**72**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**483,384.14**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ ,    Case No. __08-10916__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Intercompany Notes payable | | | | |
| Pappas Telecasting of Southern California 8770 Lakside Dr Reno, NV 89511 | | - | | | | | | 4,778,684.93 |
| Account No. | | | | Interest payable on Intercompany Notes | | | | |
| Pappas Telecasting of Southern California 8770 Lakside Dr Reno, NV 89511 | | - | | | | | | 72,263.29 |
| Account No. | | | | Intercompany Claim | | | | |
| Pappas Telecasting of El Paso-Juarez, L.P. 2201 East Wyoming Avenue El Paso, TX 79903 | | - | | | | | | 75,399.11 |
| Account No. | | | | Intercompany Claim | | | | |
| Pappas Telecasting of Central California a California LImited Partnership 5111 East McKinley Avenue Fresno, CA 93727 | | - | | | | | | 3,893,263.18 |
| Account No. | | | | Intercompany Notes payable | | | | |
| Pappas Telecasting of Concord, a California Limited Partnership 1700 Montgomery Street Suite 400 San Francisco, CA 94111 | | - | | | | | | 260,204.00 |

Sheet no. __43__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        __9,079,814.51__

In re __Pappas Telecasting Incorporated__ , Case No. ___08-10916___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Intercompany Claim | | | | |
| Pappas Telecasting of Concord, a California Limited Partnership 1700 Montgomery Street Suite 400 San Francisco, CA 94111 | - | | | | | | 2,643,617.60 |
| Account No. | | | Intercompany Claim | | | | |
| Pappas Telecasting of Houston, L.P. 2620 Fountainview Suite 322 Houston, TX 77057 | - | | | | | | 664,542.18 |
| Account No. | | | Intercompany Notes payable | | | | |
| Pappas Telecasting of Sioux City, L.P. 100 Gold Circle North Sioux City, SD 57049 | - | | | | | | 4,339,238.00 |
| Account No. | | | Intercompany Notes payable | | | | |
| Pappas Telecasting of the Midlands, L.P. 4625 Farnam Street Omaha, NE 68132 | - | | | | | | 2,297,440.00 |
| Account No. | | | Intercompany Claim | | | | |
| Pappas Telecasting of the Midlands, L.P. 4625 Farnam Street Omaha, NE 68132 | - | | | | | | 5,571,458.99 |

Sheet no. __44__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,516,296.77

In re __Pappas Telecasting Incorporated_____,  Case No. ___08-10916_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Pappas Telecasting of the Midlands, L.P. 4625 Farnam Street Omaha, NE 68132** | - | | Intercompany Claim | | | | 1,979,511.92 |
| Account No. **Pappas Telecasting of Wisconsin** | - | | Intercompany Claim | | | | 812.92 |
| Account No. **PAPPAS TELEPRODUCTIONS 5111 E. MCKINLEY AVE. FRESNO, CA 93727** | - | | Intercompany Claim | | | | 134.96 |
| Account No. **Paramount 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404** | - | | Programming Contract - Fraiser <2nd Cycle> | X | X | | Unknown |
| Account No. **Paramount 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404** | - | | Programming Contract - Matlock <New> | X | X | | Unknown |

Sheet no. __45__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,980,459.80**

In re __Pappas Telecasting Incorporated_____, Case No. ___08-10916_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| PEAK BROADCASTING LLC KFJK RADIO, KWYE-FM, KSKS RADIO 1071 W SHAW AVE FRESNO, CA 93711 | | - | | | | | 14,668.45 |
| Account No. | | | Software Agreement | | | | |
| Peter Storer & Associates 1361 W. Towne Square RD. Mequon, WI 53092 | | - | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| PHOTOMART CINE-VIDEO, INC. 6327 SOUTH ORANGE AVE. ORLANDO, FL 32809 | | - | | | | | 281.97 |
| Account No. | | | Trade Debt | | | | |
| PICCADILLY INN HOTELS P.O. BOX 9412 FRESNO, CA 93792-9412 | | - | | | | | 2,107.54 |
| Account No. | | | Trade Debt | | | | |
| PIONEER MAGNETICS, INC. 1745 BERKELEY ST SANTA MONICA, CA 90404-4170 | | - | | | | | 540.00 |

Sheet no. __46__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,597.96

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Programming Contract - Planet X | | | | |
| Planet One Ventures, Inc. 132 North El Camino Real, #322 Encinitas, CA 92024 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| PROFESSIONAL PRINT & MAIL JET PRINT & COPY, INC. 1821 N. HELM FRESNO, CA 93727 | - | | | | | | | | 832.39 |
| Account No. | | | | | Trade Debt | | | | |
| PROFESSIONAL VIDEO SUPPLY, INC 9201 CODY OVERLAND PARK, KS 66214 | - | | | | | | | | 9,875.90 |
| Account No. | | | | | Programming Contract - Da Vinci's Inquest <07-09> | | | | |
| Program Partners 818 Hampton Drive, Suite 1 Venice, CA 90291 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| PSYCHEMEDICS CORPORATION PO BOX 844065 BOSTON, MA 02284-4065 | - | | | | | | | | 62.00 |

Sheet no. **47** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **10,770.29**

In re  **Pappas Telecasting Incorporated**                              ,  Case No.  **08-10916**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Service Agreement | | | | |
| Quinn Power Systems POB 12625 Fresno, CA 93778 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| R&S MINI MART 1334 N. 1ST ST FRESNO, CA 93703 | - | | | | | | 5,315.77 |
| Account No. | | | Trade Debt | | | | |
| RADIOFREQUENCY SAFETY INTERNATIONAL CORP RSI 543 MAIN KIOWA, KS 67070 | - | | | | | | 150.00 |
| Account No. | | | Employment Contract | | | | |
| Ralph Wood 973 NORTH KAREN AVE. CLOVIS, CA 93611 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| RASMUSSEN AUTO REPAIR, INC. 1023 N. MAPLE AVE. FRESNO, CA 93702 | - | | | | | | 1,196.55 |

Sheet no. __48__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     6,662.32

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Pappas Telecasting Incorporated**                                      Case No.  __08-10916__

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Programming Contract - Today's Homeowner | | | | |
| Remodeling Today, Inc. 75 Midtown Park East Mobile, AL 36606 | - | | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| REMOTE SATELLITE SYSTEMS INT'L 1455 N. DUTTON AVE., STE A SANTA ROSA, CA 95401 | - | | | | | | | 92.44 |
| Account No. | | | | Trade Debt | | | | |
| ROD JOHNSON ROD'S CUSTOM SIGNS 16139 E. FLORAL REEDLEY, CA 93654 | - | | | | | | | 912.90 |
| Account No. | | | | Trade Debt | | | | |
| RODRIGUEZ PLUMBING PO BOX 6137 FRESNO, CA 93703 | - | | | | | | | 215.00 |
| Account No. | | | | Employment Contract | | | | |
| Ruben Guerra 621 S. CENTRAL VISALIA, CA 93277 | - | | | | X | X | | Unknown |

Sheet no. __49__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,220.34

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated_____,    Case No. ___08-10916_____
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | | Research Agreement | | | | |
| Scarborough Research 770 Broadway New York, NY 10003 | - | | | | | | X | X | | Unknown |
| Account No. | | | | | | Trade Debt | | | | |
| SECRETARY OF STATE, CALIFORNIA PO BOX 944230 1500 11TH STREET SACRAMENTO, CA 94244-2300 | - | | | | | | | | | 25.00 |
| Account No. | | | | | | Trade Debt | | | | |
| SERVI-TECH CONTROLS, INC 2480 S. CHERRY AVE. FRESNO, CA 93706-5004 | - | | | | | | | | | 19,191.15 |
| Account No. | | | | | | Music Library Agreement | | | | |
| SESAC 55 Music Square E Nashville, TN 37203 | - | | | | | | X | X | | Unknown |
| Account No. | | | | | | Programming Contract - Columbia Gold 2000 | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | | X | X | | Unknown |

Sheet no. __50__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          19,216.15

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | | - | | | **Programming Contract - Judge Hatchett <07-08>** | X | X | | **Unknown** |
| Account No. <br><br>**Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | | - | | | **Programming Contract - Judge Karen** | X | X | | **Unknown** |
| Account No. <br><br>**Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | | - | | | **Programming Contract - Judge Maria Lopez** | X | X | | **Unknown** |
| Account No. <br><br>**Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | | - | | | **Programming Contract - King of Queens <2nd Cycle>** | X | X | | **Unknown** |
| Account No. <br><br>**Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | | - | | | **Programming Contract - Seinfeld <3rd Cycle 2nd Run M-F>** | | | | **73,387.12** |

Sheet no. **51** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

**73,387.12**

In re **Pappas Telecasting Incorporated**                                        Case No. __08-10916__
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Programming Contract - Seinfeld <3rd Cycle Weekend Runs > | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Seinfeld <3rd Cycle> | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Sony Gold VIII <BRT> | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Sony Showcase 8 | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Sony Showcase 9 | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |

Sheet no. __52__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____, Case No. ___08-10916_____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Programming Contract - Sony Weekly 08/09 | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Sony Weekly V <07-08> | | | | |
| Sony 10202 W. Washington Blvd. Culver City, CA 90232 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-8015 | - | | | | | | | | 52.83 |
| Account No. | | | | | Research Agreement | | | | |
| Stellar - KMPH 770 Broadway New York, NY 10003 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Music Agreement | | | | |
| Stephen Arnold Music 1311 Red Oak Trail McKinney, TX 75069 | - | | | | | X | X | | Unknown |

Sheet no. __53__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52.83

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated** ,                    Case No.  __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steve Rotfeld Productions<br>740 Haverford Road<br>Bryn Mawr, PA 19010 | - | | Programming Contract - Awesome Adventures (E/I) <07-08> | X | X | | Unknown |
| Account No.<br><br>Steve Rotfeld Productions<br>740 Haverford Road<br>Bryn Mawr, PA 19010 | - | | Programming Contract - Whaddyado (E/I) <07-08> | X | X | | Unknown |
| Account No.<br><br>Steve Rotfeld Productions<br>740 Haverford Road<br>Bryn Mawr, PA 19010 | - | | Programming Contract - Wild About Animals (E/I) <07-08> | X | X | | Unknown |
| Account No.<br><br>STORER TV<br>1361 W. TOWNE SQUARE RD.<br>MEQUON, WI 53092-5047 | - | | Trade Debt | | | | 7,877.16 |
| Account No.<br><br>SUNNYSIDE TROPHY<br>4836 E. BELMONT<br>FRESNO, CA 93727 | - | | Trade Debt | | | | 129.57 |

Sheet no. __54__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                 (Total of this page)

8,006.73

In re __Pappas Telecasting Incorporated_____,    Case No. ___08-10916_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| SYMANTEC FILE # 32168 PO BOX 60000 SAN FRANCISCO, CA 94160 | - | | | | | | 4,055.00 |
| Account No. | | | Trade Debt | | | | |
| TALENT DYNAMICS 600 E. LAS COLINAS BLVD IRVING, TX 75039 | - | | | | | | 6,000.00 |
| Account No. | | | Trade Debt | | | | |
| TECHNICOLOR CREATIVE SERVICES USA, INC. ATTN: ACCTS. RECEIVABLE P.O. BOX 79395 CITY OF INDUSTRY, CA 91716-9395 | - | | | | | | 1,040.00 |
| Account No. | | | Trade Debt | | | | |
| TELEREP, LLC P.O. BOX 101936 ATLANTA, GA 30392 | - | | | | | | 282,148.29 |
| Account No. | | | Trade Debt | | | | |
| TELEVISION BUREAU OF ADVERTISI TVB 3 E. 54TH ST., 10TH FLOOR NEW YORK, NY 10022-3108 | - | | | | | | 6,510.00 |

Sheet no. __55__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

299,753.29

In re  **Pappas Telecasting Incorporated**                                    ,          Case No. **08-10916**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Programming Contract - Kids Guides (E/I) <07-08> | | | | |
| Television Syndication Company 520 Sabal Lake Dr., Suite 108 Longwood, FL 32779 | - | | | | | X | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Programming Contract - Real Life 101 (E/I) <07-08> | | | | |
| Television Syndication Company 520 Sabal Lake Dr., Suite 108 Longwood, FL 32779 | - | | | | | X | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Programming Contract - Ultimate Choice (E/I) <07-08> | | | | |
| Television Syndication Company 520 Sabal Lake Dr., Suite 108 Longwood, FL 32779 | - | | | | | X | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Programming Contract - What's Up Que Pasa (E/I) <07-08> | | | | |
| Television Syndication Company 520 Sabal Lake Dr., Suite 108 Longwood, FL 32779 | - | | | | | X | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| THE CALIFORNIA CREDITS GROUP, LLC 234 EAST COLORADO BLVD, STE 700 PASADENA, CA 91101 | - | | | | | | | | |
| | | | | | | | | | 294.00 |

Sheet no. __56__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    294.00

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| THE MEDIACENTER P.O. BOX 528 MT. FREEDOM, NJ 07970-0528 | - | | | | | | 654.00 |
| Account No. | | | Office Lease Agreement | | | | |
| The Tower Limited Partnership c/o Equity Office Suite 100 3200 Ocan Park Blvd. Santa Monica, CA 90405 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| THIELEN IDEACORP C/O GOLF TOURNAMENT 970 VAN NESS FRESNO, CA 93721 | - | | | | | | 150.00 |
| Account No. | | | Service Agreement | | | | |
| Time Warner Telecom 10475 Park Meadows Dr Littleton, CO 80124 | - | | | X | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| TNS MEDIA INTELLIGENCE/ COMPETITIVE MEDIA REPORTING PO BOX 7247-9301 PHILADELPHIA, PA 19170-9301 | - | | | | | | 3,182.76 |

Sheet no. __57__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   3,986.76

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| TOMMY WHITLOCK WHITCOMM ELECTRONICS 105 W. DAKOTA #106 CLOVIS, CA 93612 | | - | | | | | | | 58.21 |
| Account No. | | | | | Employment Contract | | | | |
| Tracy Macias 7686 N. GEARHART AVE. FRESNO, CA 93720 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| TRANSPERFECT TRANSLATIONS INTERNATIONAL, ATTN: ACCOUNTS RECEIVABLE 3 PARK AVE, 39TH FLR NEW YORK, NY 10016 | | - | | | | | | | 9,762.92 |
| Account No. | | | | | Programming Contract - Jack Hanna's Into the Wild <07-08> | | | | |
| Trifecta Entertainment 3575 Cahuenga Blvd. West, Suite 595 Los Angeles, CA 90068 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - UFC Wired | | | | |
| Trifecta Entertainment 3575 Cahuenga Blvd. West, Suite 595 Los Angeles, CA 90068 | | - | | | | X | X | | Unknown |

Sheet no. **58** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,821.13

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade Debt | | | | |
| TTA-Research & Guidance P.O. Box 71687 Chicago, IL 60694-1687 | - | | | | | | | | 135.64 |
| Account No. | | | | | Membership Agreement | | | | |
| TVB 3 E. 54th Street, 10th Floor New York, NY 10022 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - 20th Century 20 <2nd Run Optional> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Cops <07-08> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | | | | 992.48 |
| Account No. | | | | | Programming Contract - Cops <08-10> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |

Sheet no. __59__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,128.12

In re __Pappas Telecasting Incorporated__ ,      Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Programming Contract - Cristina's Court | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Cristina's Court <08-10> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Divorce Court <07-08> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Divorce Court <08-10> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - Judge Alex <07-08> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | X | X | | Unknown |

Sheet no. __60__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

In re __Pappas Telecasting Incorporated__ ,  Case No. __08-10916__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Programming Contract - Judge Alex <08-10> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | X | X | | Unknown |
| Account No. | | | Programming Contract - King of the Hill 04/05 | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | | | 11,909.66 |
| Account No. | | | Programming Contract - King of the Hill <Season 07> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | X | X | | Unknown |
| Account No. | | | Programming Contract - King of the Hill <Season 08> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | X | X | | Unknown |
| Account No. | | | Programming Contract - King of the Hll <Season 09> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | X | X | | Unknown |

Sheet no. __61__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     11,909.66

In re __Pappas Telecasting Incorporated__ ,     Case No. __08-10916__
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> Twentieth Century Fox <br> 2121 Ave of the Stars, 17 Floor <br> Los Angeles, CA 90067 | | - | | Programming Contract - King of the Hill <Season 10> | X | X | | Unknown |
| Account No. <br><br> Twentieth Century Fox <br> 2121 Ave of the Stars, 17 Floor <br> Los Angeles, CA 90067 | | - | | Programming Contract - King of the Hill <Season 11> | X | X | | Unknown |
| Account No. <br><br> Twentieth Century Fox <br> 2121 Ave of the Stars, 17 Floor <br> Los Angeles, CA 90067 | | - | | Programming Contract - King of the Hill <Season 6> | X | X | | Unknown |
| Account No. <br><br> Twentieth Century Fox <br> 2121 Ave of the Stars, 17 Floor <br> Los Angeles, CA 90067 | | - | | Programming Contract - MASH (2003/2008) | X | X | | Unknown |
| Account No. <br><br> Twentieth Century Fox <br> 2121 Ave of the Stars, 17 Floor <br> Los Angeles, CA 90067 | | - | | Programming Contract - Simpsons <Added Runs Initial 313) | | | | 30,674.00 |

Sheet no. __62__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
               (Total of this page)          30,674.00

In re __Pappas Telecasting Incorporated__ ,     Case No. __08-10916__

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | - | | | | **Programming Contract - Simpsons <Season 10>** | X | X | | **Unknown** |
| Account No.<br><br>**Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | - | | | | **Programming Contract - Simpsons <Season 11>** | X | X | | **Unknown** |
| Account No.<br><br>**Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | - | | | | **Programming Contract - Simpsons <Season 12>** | X | X | | **Unknown** |
| Account No.<br><br>**Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | - | | | | **Programming Contract - Simpsons <Season 13>** | X | X | | **Unknown** |
| Account No.<br><br>**Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | - | | | | **Programming Contract - Simpsons <Season 14>** | X | X | | **Unknown** |

Sheet no. __63__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     **0.00**
(Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,   Case No. __08-10916__

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Programming Contract - Simpsons <Season 15> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Programming Contract - Simpsons <Season 16> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Programming Contract - Simpsons <Season 17> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Programming Contract - Simpsons <Seasons 18> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Programming Contract - Simpsons <Seasons 1-8> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __64__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __Pappas Telecasting Incorporated_____,    Case No. ___08-10916_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Programming Contract - Simpsons <Season 8> | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | Unknown |
| Account No. | | | | Programming Contract - Temptation | | | | |
| Twentieth Century Fox 2121 Ave of the Stars, 17 Floor Los Angeles, CA 90067 | - | | | | X | X | | Unknown |
| Account No. | | | | Employment Contract | | | | |
| Tyler Kinsey 438 E. SHAW #226 FRESNO, CA 93710 | - | | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| UNISOURCE WORLDWIDE, INC. FILE 57006 LOS ANGELES, CA 90074-7006 | - | | | | | | | 836.01 |
| Account No. | | | | Trade Debt | | | | |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 | - | | | | | | | 929.21 |

Sheet no. __65__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          1,765.22

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,   Case No. ___08-10916_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**UNIVERSAL CITY STUDIOS PRODUCTION LLLP FILE #7149 LOS ANGELES, CA 90074-7149** | - | | | **Program Agreement Martha Stewart** | | | | 11,266.72 |
| Account No.<br><br>**UNIVISION RADIO- FRESNO, INC. KZOL/KOND 1981 N GATEWAY BLVD., STE 101 FRESNO, CA 93727** | - | | | **Trade Debt** | | | | 6,851.00 |
| Account No.<br><br>**US Dept of Ag. Dept of Forestry 1323 Club Drive Vallejo, CA 94592** | - | | | **Big Baldy Ridge Lease Agreement** | X | X | | **Unknown** |
| Account No.<br><br>**VALLEY LIGHTSOURCE INC WESTERN LIGHTSOURCE 1429 N. MAPLE AVE FRESNO, CA 93703** | - | | | **Trade Debt** | | | | 367.05 |
| Account No.<br><br>**VISALIA CHAMBER OF COMMERCE 220 N SANTA FE ST VISALIA, CA 93292** | - | | | **Trade Debt** | | | | 780.00 |

Sheet no. __66__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,264.77

In re __**Pappas Telecasting Incorporated**_____,   Case No. ____**08-10916**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| VIZRT, INC 352 7TH AVENUE 14TH FLOOR NEW YORK, NY 10001 | - | | | | | | 6,614.85 |
| Account No. | | | Trade Debt | | | | |
| WALTER L. KOLB AUDIO IMPLEMENTS/GKC 1703 PEARL ST. WAUKESHA, WI 53186 | - | | | | | | 427.96 |
| Account No. | | | Trade Debt | | | | |
| WARNER BROS. 4000 Warner Blvd Burbank, CA 91522 | - | | | | | | 76,163.49 |
| Account No. | | | Programming Contract - Bonnie Hunt Show | X | X | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | | Unknown |
| Account No. | | | Programming Contract - Friends <2nd Cycle> | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | | 18,849.00 |

Sheet no. __**67**__ of __**72**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **102,055.30**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Programming Contract - Friends <Wknd Hour> | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - George Lopez | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | | | | 12,750.00 |
| Account No. | | | | | Programming Contract - George Lopez <Wknd> | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Programming Contract - People's Court <07-09> | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | | | | 16,100.00 |
| Account No. | | | | | Programming Contract - People's Court <09-10> | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | - | | | | | X | X | | Unknown |

Sheet no. __68__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 28,850.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Warner Bros.<br>4000 Warner Blvd.<br>Burbank, CA 91522 | | - | | | Programming Contract - TMZ <07-08> | X | X | | Unknown |
| Account No.<br><br>Warner Bros.<br>4000 Warner Blvd.<br>Burbank, CA 91522 | | - | | | Programming Contract - TMZ <08-09> | X | X | | Unknown |
| Account No.<br><br>Warner Bros.<br>4000 Warner Blvd.<br>Burbank, CA 91522 | | - | | | Programming Contract - TMZ Weekend <08-09> | X | X | | Unknown |
| Account No.<br><br>Warner Bros.<br>4000 Warner Blvd.<br>Burbank, CA 91522 | | - | | | Programming Contract - Two And A Half Men | X | X | | Unknown |
| Account No.<br><br>Warner Bros.<br>4000 Warner Blvd.<br>Burbank, CA 91522 | | - | | | Programming Contract - Tyra <07-08> | | | | 1,400.00 |

Sheet no. __69__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,400.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | | Programming Contract - Tyra <08-09> | | | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | | | | | | | | | 1,400.00 |
| Account No. | | | - | | Programming Contract - Warner - Volume 40 <BTR> | X | X | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | | | | | | | | | Unknown |
| Account No. | | | - | | Programming Contract - Warner - Volume 41 <BTR> | X | X | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | | | | | | | | | Unknown |
| Account No. | | | - | | Programming Contract - Warner - Volume 37 <BTR> | X | X | | |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | | | | | | | | | Unknown |
| Account No. | | | - | | Intercompany Claim | | | | |
| WCWG of the Triad, LLC 622 "G" Guilford College Greensboro, NC 27409 | | | | | | | | | 342,800.91 |

Sheet no. __70__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

344,200.91

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re __Pappas Telecasting Incorporated_____,   Case No. ___08-10916_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| WIDEORBIT, INC. DEPT. CH 17518 PALATINE, IL 60055-7518 | | - | | | | | | 4,624.00 |
| Account No. | | | | Trade Debt | | | | |
| WOLZ CORPORATE USA, INC 36 SOUTH 18TH AVE., SUITE D BRIGHTON, CO 80601 | | - | | | | | | 8,735.25 |
| Account No. | | | | Programming Contract - Worldvision III | | | | |
| Worldvision 524 W. 57th St. New York, NY 10019 | | - | | | X | X | | Unknown |
| Account No. | | | | Service Agreement | | | | |
| WSI 400 Minuteman Rd Andover, MA 01810 | | - | | | X | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| WSI CORPORATION 400 Minute Man Rd Andover, MA 01810 | | - | | | | | | 8,130.90 |

Sheet no. __71__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              21,490.15

In re __Pappas Telecasting Incorporated_____ ,     Case No. ___08-10916_____

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Sales Agreement | | | | |
| Yellow Page Consulting 5925 E.P. True Parkway #24 West Des Moines, IA 50266 | - | | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Service Agreement | | | | |
| Zoom Imaging 4603 W. Jennifer Fresno, CA 93722 | - | | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| ZOOM IMAGING SOLUTIONS INC WOLCO BUSINESS SYSTEMS, INC. 4603 W. JENNIFER FRESNO, CA 93722 | - | | | | | | | |
| | | | | | | | | **7,080.59** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __72__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **7,080.59** |
| | Total (Report on Summary of Schedules) | **29,888,791.85** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re    **Pappas Telecasting Incorporated**          ,    Case No.    **08-10916**

                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Adventure Productions <Showplace>**<br>**7718 Belair Road Suite 2,**<br>**Baltimore, MD 21236** | **Programming Contract - Aqua Kids (E/I)**<br>**<07-08><08-09>** |
| **AIM Tell-a-Vision**<br>**201 East 16th Street 5th Floor**<br>**New York, NY 10003** | **Programming Contract - American Latino TV** |
| **AIM Tell-a-Vision**<br>**201 East 16th Street 5th Floor**<br>**New York, NY 10003** | **Programming Contract - LatiNation** |
| **Alex Aretakis**<br>**Suite 114**<br>**2350 W. Shaw Ave.**<br>**Fresno, CA 93711** | **Building Lease Agreement - 5089 E. McKinley**<br>**Ave., Fresno, CA** |
| **Alex Murray**<br>**6032 W. ALLUVIAL**<br>**FRESNO, CA 93722** | **Employment Contract** |
| **American Towers**<br>**10 Presidential Way**<br>**Woburn, MA 01801** | **Freemont Peak Tower Lease Agreement** |
| **Ameritech**<br>**2000 W. SBC Center Drive**<br>**Hoffman Estates, IL 60196** | **SF Equipment Lease** |
| **AMS Agency**<br>**101 W. Cochran**<br>**Simi Valley, CA 93065** | **Programming Contract - It Is Written > Paid**<br>**Religion** |
| **Ariana Duarte**<br>**8680 N. GLENN AVE. #253**<br>**FRESNO, CA 93711** | **Employment Contract** |
| **ASCAP**<br>**21169 Network Place**<br>**Chicago, IL 60673-1211** | **Music License Fee Agreement** |
| **Ashley Ritchie**<br>**1371 E. FOX HILL DR.**<br>**FRESNO, CA 93720** | **Employment Contract** |

**18**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ASSOCIATED PRESS BROADCAST (Fresno)**<br>**1825 K Street NW, Suite 800**<br>**Washington, DC 20006** | **News Content Areement** |
| **AT&T Services, Inc.**<br>**Attn: Sr. Contract Manager**<br>**530 McCullough**<br>**San Antonio, TX 78215** | **Retrans Agreement** |
| **Brian Loftus**<br>**615 S. PROSPECT AVE. #107**<br>**REDONDO BEACH, CA 90277** | **Employment Contract** |
| **BROADCAST MUSIC, INC.**<br>**10 MUSIC SQUARE EAST**<br>**NASHVILLE, TN 37203-4399** | **Music Agreement** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - According To Jim** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - According To Jim <129-146>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - Buena Vista 5 <BTR>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - Buena Vista 9 <BTR>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - Buena Vista Imagination 6 <BTR>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - Buena Vista Imagination 9 <BTR>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - BV - Premiere Selects 1 <BTR>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - BV - Premiere Selects 2 <BTR>** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - My Wife & Kids <2nd Cycle>** |

Sheet __1__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Pappas Telecasting Incorporated**                                          ,     Case No.    __08-10916__
                                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - My Wife & Kids** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - Scrubs** |
| **Buena Vista**<br>**500 S. Buena Vista Street**<br>**Burbank, CA 91521** | **Programming Contract - Scrubs <2nd Cycle>** |
| **CALIFORNIA BUSINESS MACHINES**<br>**5291 Stanley Ave**<br>**Carmichael, CA 95608** | **Office Equipment Lease** |
| **California Sierra Corp**<br>**49346 Crane Valley Rd**<br>**Oakhurst, CA 93644** | **Miami Mt Lease Agreement** |
| **Carsey-Warner**<br>**4024 Radford Ave, Bldg 3**<br>**Studio City, CA 91604** | **Programming Contract - Cosby Show, The <06-08>** |
| **Carsey-Warner**<br>**4024 Radford Ave, Bldg 3**<br>**Studio City, CA 91604** | **Programming Contract - Cosby Show, The <08-10>** |
| **Carsey-Warner**<br>**4024 Radford Ave, Bldg 3**<br>**Studio City, CA 91604** | **Programming Contract - That 70's Show <Clear Channel>** |
| **Carsey-Warner**<br>**4024 Radford Ave, Bldg 3**<br>**Studio City, CA 91604** | **Programming Contract - That 70's Show <Double Runs>** |
| **Caryn Kochergen**<br>**1513 W. SAGINAW WAY**<br>**FRESNO, CA 93705** | **Employment Contract** |
| **Charter Communications**<br>**Attn: Regulatory Attorney**<br>**Charter Plaza**<br>**12405 Powerscourt Drive**<br>**Saint Louis, MO 63131** | **Retrans Agreement** |
| **Chris Friesen**<br>**1488 N. WISHON**<br>**FRESNO, CA 93728** | **Employment Contract** |
| **Clint Olivier**<br>**5085 N. WISHON AVE. #18**<br>**FRESNO, CA 93704** | **Employment Contract** |

Sheet __2__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Pappas Telecasting Incorporated_____,    Case No. ___08-10916_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CNN NEWSOURCE SALES**<br>**1 CNN Center**<br>**ATLANTA, GA 30303** | **News content service** |
| **Comcast**<br>**1 Comcast Center**<br>**Philadelphia, PA 19103** | **Service Agreement** |
| **Comcast Cable**<br>**Attn: Sr. VP Programming**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** | **Retrans Agreement** |
| **Critter Gitters, Inc.**<br>**5343 E. Harvard "G"**<br>**Burbank, CA 91501** | **Programming Contract - Critter Gitters (E/I)** |
| **Danielle Carlson**<br>**4401 W. GOSHEN AVE. APT 225**<br>**VISALIA, CA 93291** | **Employment Contract** |
| **Debmar/Mercury**<br>**75 Rockefeller Plaza, 16th Fl**<br>**New York, NY 10010** | **Programming Contract - Debmar - Revolution 1 Features** |
| **Debmar/Mercury**<br>**75 Rockefeller Plaza, 16th Fl**<br>**New York, NY 10010** | **Programming Contract - Family Feud <06-08>** |
| **Debmar/Mercury**<br>**75 Rockefeller Plaza, 16th Fl**<br>**New York, NY 10010** | **Programming Contract - Debmar Revolution 2 Features** |
| **Decisionmark**<br>**1450 Broadway, 30th Floor**<br>**New York, NY 10018** | **Web Content Agreement** |
| **DIRECTV, Inc.**<br>**Attn: Sr. VP Programming**<br>**2230 East IMperial Hwy**<br>**El Segundo, CA 90245** | **Retrans Agreement** |
| **Don R. Peterson**<br>**27296 Road 140**<br>**Visalia, CA 93292** | **Lease - 301 W. Main St. Visalia** |
| **EchoStar Satellite, LLC**<br>**Attn: Sr. VP & General Counsel**<br>**9601 S. Meridian Blvd.**<br>**Englewood, CO 80112** | **Retrans Agreement** |

Sheet __3__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Elizabeth Gonzalez**<br>**2019 MAGNOLIA AVE.**<br>**SANGER, CA 93657** | **Employment Contract** |
| **Entertainment Studiios**<br>**9903 Santa Monica Blvd #418**<br>**Beverly Hills, CA 90212** | **Programming Contract - Automotivevision.TV** |
| **Entertainment Studiios**<br>**9903 Santa Monica Blvd #418**<br>**Beverly Hills, CA 90212** | **Programming Contract - Entertainers** |
| **Entertainment Studiios**<br>**9903 Santa Monica Blvd #418**<br>**Beverly Hills, CA 90212** | **Programming Contract - EntertainmentStudios.com** |
| **Entertainment Studiios**<br>**9903 Santa Monica Blvd #418**<br>**Beverly Hills, CA 90212** | **Programming Contract - Recipe TV** |
| **Farm Journal Electronic Media**<br>**25 Executive Drive, Suite A**<br>**Lafayette, IN 47906** | **Programming Contract - Ag Day <07/08><08-09>** |
| **Farm Journal Electronic Media**<br>**25 Executive Drive, Suite A**<br>**Lafayette, IN 47906** | **Programming Contract - U.S. Farm Report <07/08><08-09>** |
| **Firstcom Music**<br>**1325 Capital Parkway, Suite 109**<br>**Carrollton, TX 75006** | **Music Agreement** |
| **Fresno Bee**<br>**2100 Q Street**<br>**Sacramento, CA 95816-6899** | **Service Agreement** |
| **Fresno Business Journal**<br>**1315 Van Ness Ave, Suite 200**<br>**Fresno, CA 93721** | **Service Agreement** |
| **GANNAWAY WEB HOLDINGS**<br>**DBA: WORLDNOW**<br>**747 Thrid Avenue  12th Floor**<br>**NEW YORK, NY 10017** | **Internet services** |
| **Harry J. Pappas**<br>**8770 Lakeside Drive**<br>**Reno, NV 89511** | **Intercompany Notes Payable** |

Sheet __4__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Heidi Watney**<br>**c/o Charles Trudrung Taylor**<br>**Lang Richert & Patch**<br>**5200 N Palm Ave. 4th Flr**<br>**Fresno, CA 93704** | **Settlement Agreement dated May 8, 2008** |
| **Hipanic Bakersfield LLC**<br>**500 S Chinowth Street**<br>**Attn: Chief Financial Officer**<br>**Visalia, CA 93277** | **Shared services agreement** |
| **JAMES JORDAN MCKAY**<br>**800 Pennsylvania St # 305**<br>**Denver, CO 80203** | **Talent Agreement** |
| **Jeff Conway**<br>**2411 SERENA AVE.**<br>**CLOVIS, CA 93619** | **Employment Contract** |
| **Jennifer Avila**<br>**252 W. SAN CARLOS AVE.**<br>**FRESNO, CA 93704** | **Employment Contract** |
| **Jennifer Davis**<br>**401 VILLA AVE. #121**<br>**CLOVIS, CA 93612** | **Employment Contract** |
| **Jonathan Wilde Voice Imaging**<br>**8816 S Nightingale Way**<br>**Highlands Ranch, CO 80126** | **Talent Agreement** |
| **Jose Moreno**<br>**2578 HUNTSMAN AVE.**<br>**SELMA, CA 93662** | **Employment Contract** |
| **Joshua Media**<br>**4747 E. Elliot Road**<br>**Phoenix, AZ 85044-1627** | **Programming Contract - This Is Your Day Paid Religion** |
| **Kerman Telephone**<br>**Attn: Mr. Brandon Dukes**<br>**811 S Madera**<br>**Kerman, CA 93630** | **Retrans Agreement** |
| **Kevan Ramer**<br>**2465 VARTIKIAN AVE.**<br>**CLOVIS, CA 93611** | **Employment Contract** |
| **KGPE-TV**<br>**4880 N. FIRST STREET**<br>**FRESNO, CA 93726** | **Programming - "That 70's Show"** |

Sheet   **5**   of   **18**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kianey Givens**<br>**8888 N. WINERY AVE.**<br>**FRESNO, CA 93727** | **Employment Contract** |
| **Kim Stephens**<br>**1608 MCKELVY AVE.**<br>**CLOVIS, CA 93611** | **Employment Contract** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond <2nd Runs>** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond <0101>** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond <0201>** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond <0301>** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond <0401>** |
| **King World Productions, Inc**<br>**2401 Colorado Avenue, Suite 110**<br>**Santa Monica, CA 90404** | **Programming Contract - Everybody Loves Raymond <2nd** |
| **Kopi Sotiropulos**<br>**1335 W. STUART AVE.**<br>**FRESNO, CA 93711** | **Employment Contract** |
| **KRIS STEVENS ENTERPRISES, INC.**<br>**22362 Dardenne Street**<br>**Calabasas, CA 91302** | **Talent Agreement** |
| **Kristine Flores**<br>**10190 N. GROUSE RUN DR.**<br>**FRESNO, CA 93720** | **Employment Contract** |
| **Lisa Burger**<br>**1802 N. MAGNOLIA AVE.**<br>**CLOVIS, CA 93619** | **Employment Contract** |

Sheet ___6___ of ___18___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Mansfield Tevelvision Dist. Co.**<br>**9822 Carmel Court**<br>**Lone Tree, CO 80124** | **Programming Contract - Steel Dreams** |
| **Manuel Bonilla**<br>**1542 BAYWOOD AVE.**<br>**TULARE, CA 93274** | **Employment Contract** |
| **Mario Lopez**<br>**403 W. OMAHA AVE.**<br>**CLOVIS, CA 93619** | **Employment Contract** |
| **Marketron/Qualitap/TvScan**<br>**101 Empty Saddle Trail**<br>**Hailey, ID 83333** | **Research Agreement** |
| **Martin & Martin Properties, LLC**<br>**4125 W. Noble**<br>**Visalia, CA 93292** | **Roof Lease - W. Main St.** |
| **MatrixPlus**<br>**901 Pennsylvania Ave**<br>**Pittsburgh, PA 15233** | **Sales  Agreement** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Animal Atlas <06-08>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Dead Like Me (MGM Presents)** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - In the Heat of the Night** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Jeremiah (MGM Presents)** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Encore 1** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Legacy 3 <BTR>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Library 4** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Premiere 2 <BTR>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Premiere 3** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Premiere 1 <BTR>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Weekly 6** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Reno 911** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Stargate Atlantis <06-08>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Stargate Atlantis <08-10>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - Stargate SG1 <06-08>** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - The Chappelle Show** |
| **MGM**<br>**10250 Constellation Boulevard**<br>**Los Angeles, CA 90067** | **Programming Contract - MGM Weekly 5** |
| **Modern Ent.**<br>**Skeppsbron 18 Box 2094 SE-10313**<br>**Stockholm, Sweden** | **Programming Contract - Modern Magic IV <cash>** |
| **Moelis and Company, LLC**<br>**800 Third Avenue**<br>**24th Floor**<br>**New York, NY 10022** | **Professional Services** |
| **Monty Torres**<br>**2353 TRENTON AVE.**<br>**CLOVIS, CA 93619** | **Employment Contract** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Pappas Telecasting Incorporated**                                        Case No. __08-10916__

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| NBC/Universal<br>100 Universal City Plaza<br>Universal City, CA 91608 | Programming Contract - Universal Features One <BTR> |
| NBC/Universal<br>100 Universal City Plaza<br>Universal City, CA 91608 | Programming Contract - Universal List of a Lifetime 6 <BTR> |
| NEW EDGE NETWORKS<br>3000 Columbia House Blvd.<br>Suite 106<br>Vancouver, WA 98661 | Service Agreement |
| New Line TV<br>825 N San Vicente Blvd<br>Los Angeles, CA 90069 | Programming Contract - New Line - 11 <BTR> |
| New Line TV<br>825 N San Vicente Blvd<br>Los Angeles, CA 90069 | Programming Contract - New Line - NL 10 |
| New Line TV<br>825 N San Vicente Blvd<br>Los Angeles, CA 90069 | Programming Contract - New Line - Thirteen Thrillers |
| New Line TV<br>825 N San Vicente Blvd<br>Los Angeles, CA 90069 | Programming Contract - New Line - Thrill Ride |
| New Line TV<br>825 N San Vicente Blvd<br>Los Angeles, CA 90069 | Programming Contract - New Line 12 |
| Nicole Garcia<br>6598 N. 3RD ST.<br>FRESNO, CA 93710 | Employment Contract |
| Nicole Giordano<br>687 E. TEAL CIRCLE<br>FRESNO, CA 93720 | Employment Contract |
| Nielsen Station Index-KMPH<br>770 Broadway<br>New York, NY 10003 | Research Agreement |
| Norma Yuriar<br>717 EAST RAMONA WAY<br>FRESNO, CA 93704 | Employment Contract |
| Northland Cable Television, Inc.<br>Attn: Mr. Paul Milan<br>101 Stewart Street, Ste 700<br>Seattle, WA 98101 | Retrans Agreement |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Pappas Telecasting Incorporated**                                    , Case No. ___**08-10916**___
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Oakland A's Baseball with KICU (Sister s KICU-TV #2 Jack London Square Oakland, CA 94607 | KFRE 27 MLB Oakland A's Baseall Content Agreement |
| Pappas Telecasting of Southern California 8770 Lakside Dr Reno, NV 89511 | Intercompany Notes Payable |
| Pappas Telecasting of Concord, a California Limited Partnership 1700 Montgomery Street Suite 400 San Francisco, CA 94111 | Intercompany Notes Payable |
| Pappas Telecasting of the Midlands, L.P. 4625 Farnam Street Omaha, NE 68132 | Intercompany Notes Payable |
| Paramount 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404 | Programming Contract - Fraiser <2nd Cycle> |
| Paramount 2401 Colorado Avenue, Suite 110 Santa Monica, CA 90404 | Programming Contract - Matlock <New> |
| Peter Storer & Associates 1361 W. Towne Square RD. Mequon, WI 53092 | Software Agreement |
| Planet One Ventures, Inc. 132 North El Camino Real, #322 Encinitas, CA 92024 | Programming Contract - Planet X |
| Ponderosa Cablevision Attn: Mr. Eric Vargas PO Box 21 O Neals, CA 93645 | Retrans Agreement |
| Powers Communications Attn: Mr. Patrick O'Keefe 2374 Bellaire Street Denver, CO 80207 | Retrans Agreement |
| Program Partners 818 Hampton Drive, Suite 1 Venice, CA 90291 | Programming Contract - Da Vinci's Inquest <07-09> |
| Quinn Power Systems POB 12625 Fresno, CA 93778 | Service Agreement |

Sheet __10__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ralph Wood**<br>**973 NORTH KAREN AVE.**<br>**CLOVIS, CA 93611** | **Employment Contract** |
| **Remodeling Today, Inc.**<br>**75 Midtown Park East**<br>**Mobile, AL 36606** | **Programming Contract - Today's Homeowner** |
| **Ruben Guerra**<br>**621 S. CENTRAL**<br>**VISALIA, CA 93277** | **Employment Contract** |
| **Scarborough Research**<br>**770 Broadway**<br>**New York, NY 10003** | **Research  Agreement** |
| **SESAC**<br>**55 Music Square E**<br>**Nashville, TN 37203** | **Music Library Agreement** |
| **Skytel/Destineer Corp**<br>**PO Box 2469**<br>**Jackson, MS 39225** | **Lease Agreement - 5111 E. McKinely** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Columbia Gold 2000** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Judge Hatchett <07-08>** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Judge Karen** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Judge Maria Lopez** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - King of Queens <2nd Cycle>** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Seinfeld <3rd Cycle 2nd Run M-F>** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Seinfeld <3rd Cycle Weekend Runs >** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Seinfeld <3rd Cycle>** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Sony Gold VIII <BRT>** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Sony Showcase 8** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Sony Showcase 9** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Sony Weekly 08/09** |
| **Sony**<br>**10202 W. Washington Blvd.**<br>**Culver City, CA 90232** | **Programming Contract - Sony Weekly V <07-08>** |
| **Stellar - KMPH**<br>**770 Broadway**<br>**New York, NY 10003** | **Research Agreement** |
| **Stephen Arnold Music**<br>**1311 Red Oak Trail**<br>**McKinney, TX 75069** | **Music Agreement** |
| **Steve Rotfeld Productions**<br>**740 Haverford Road**<br>**Bryn Mawr, PA 19010** | **Programming Contract - Awesome Adventures (E/I) <07-08><08-09>** |
| **Steve Rotfeld Productions**<br>**740 Haverford Road**<br>**Bryn Mawr, PA 19010** | **Programming Contract - Whaddyado (E/I) <07-08><08-09>** |
| **Steve Rotfeld Productions**<br>**740 Haverford Road**<br>**Bryn Mawr, PA 19010** | **Programming Contract - Wild About Animals (E/I) <07-08><08-09>** |
| **SuddenLink**<br>**Attn: Mr. Michael Zarrilli**<br>**12444 Powerscourt Drive #45**<br>**Saint Louis, MO 63131** | **Retrans Agreement** |
| **TELEREP, LLC**<br>**P.O. BOX 101936**<br>**ATLANTA, GA 30392** | **Commission Agreement** |

Sheet  **12**  of  **18**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re  **Pappas Telecasting Incorporated**                                      ,     Case No.   **08-10916**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Television Syndication Company**<br>**520 Sabal Lake Dr., Suite 108**<br>**Longwood, FL 32779** | **Programming Contract - Kids Guides (E/I)**<br>**<07-08><08-09>** |
| **Television Syndication Company**<br>**520 Sabal Lake Dr., Suite 108**<br>**Longwood, FL 32779** | **Programming Contract - Real Life 101 (E/I)**<br>**<07-08><08-09>** |
| **Television Syndication Company**<br>**520 Sabal Lake Dr., Suite 108**<br>**Longwood, FL 32779** | **Programming Contract - Ultimate Choice (E/I)**<br>**<07-08><08-09>** |
| **Television Syndication Company**<br>**520 Sabal Lake Dr., Suite 108**<br>**Longwood, FL 32779** | **Programming Contract - What's Up Que Pasa (E/I)**<br>**<07-08><08-09>** |
| **THE CALIFORNIA CREDITS GROUP, LLC**<br>**234 EAST COLORADO BLVD, STE 700**<br>**PASADENA, CA 91101** | **Contract for work credits** |
| **THE CALIFORNIA CREDITS GROUP, LLC**<br>**234 EAST COLORADO BLVD, STE 700**<br>**PASADENA, CA 91101** | **Contract** |
| **The Tower Limited Partnership**<br>**c/o Equity Office**<br>**Suite 100**<br>**3200 Ocan Park Blvd.**<br>**Santa Monica, CA 90405** | **Office Lease Agreement - 10940 Wilshire Blvd., Suite 2400, Los Angeles, CA** |
| **Time Warner Telecom**<br>**10475 Park Meadows Dr**<br>**Littleton, CO 80124** | **Service Agreement** |
| **TNS MEDIA INTELLIGENCE/**<br>**COMPETITIVE MEDIA REPORTING**<br>**PO BOX 7247-9301**<br>**PHILADELPHIA, PA 19170-9301** | **Software agreement** |
| **Tracy Macias**<br>**7686 N. GEARHART AVE.**<br>**FRESNO, CA 93720** | **Employment Contract** |
| **Trifecta Entertainment**<br>**3575 Cahuenga Blvd. West, Suite 595**<br>**Los Angeles, CA 90068** | **Programming Contract - Jack Hanna's Into the Wild <07-08>** |
| **Trifecta Entertainment**<br>**3575 Cahuenga Blvd. West, Suite 595**<br>**Los Angeles, CA 90068** | **Programming Contract - UFC Wired** |

Sheet __13__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Pappas Telecasting Incorporated_____,   Case No. ___08-10916_____
                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TVB**<br>**3 E. 54th Street, 10th Floor**<br>**New York, NY 10022** | **Membership Agreement** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - 20th Century 20 <2nd Run Optional>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Cops <07-08>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Cops <08-10>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Cristina's Court** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Cristina's Court <08-10>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Divorce Court <07-08>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Divorce Court <08-10>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Judge Alex <07-08>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Judge Alex <08-10>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - King of the Hill** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - King of the Hill <Season 07>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - King of the Hill <Season 08>** |

Sheet __14__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - King of the Hll <Season 09> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - King of the Hill <Season 10> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - King of the Hill <Season 11> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - King of the Hill <Season 6> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - MASH (2003/2008) |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Added Runs Initial 313) |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 10> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 11> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 12> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 13> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 14> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 15> |
| Twentieth Century Fox<br>2121 Ave of the Stars, 17 Floor<br>Los Angeles, CA 90067 | Programming Contract - Simpsons <Season 16> |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Pappas Telecasting Incorporated** , Case No. **08-10916**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Simpsons <Season 17>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Simpsons <Seasons 18>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Simpsons <Seasons 1-8>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Simpsons <Season 8>** |
| **Twentieth Century Fox**<br>**2121 Ave of the Stars, 17 Floor**<br>**Los Angeles, CA 90067** | **Programming Contract - Temptation** |
| **Tyler Kinsey**<br>**438 E. SHAW #226**<br>**FRESNO, CA 93710** | **Employment Contract** |
| **Univision** | **Facilities Sharing Agreement - Blue Ridge Road** |
| **US Dept of Ag. Dept of Forestry**<br>**1323 Club Drive**<br>**Vallejo, CA 94592** | **Big Baldy Ridge Lease Agreement** |
| **Warner Bros.**<br>**4000 Warner Blvd.**<br>**Burbank, CA 91522** | **Programming Contract - Bonnie Hunt Show** |
| **Warner Bros.**<br>**4000 Warner Blvd.**<br>**Burbank, CA 91522** | **Programming Contract - Friends <2nd Cycle>** |
| **Warner Bros.**<br>**4000 Warner Blvd.**<br>**Burbank, CA 91522** | **Programming Contract - Friends <Wknd Hour>** |
| **Warner Bros.**<br>**4000 Warner Blvd.**<br>**Burbank, CA 91522** | **Programming Contract - George Lopez** |
| **Warner Bros.**<br>**4000 Warner Blvd.**<br>**Burbank, CA 91522** | **Programming Contract - George Lopez <Wknd>** |
| **Warner Bros.**<br>**4000 Warner Blvd.**<br>**Burbank, CA 91522** | **Programming Contract - People's Court <07-09>** |

Sheet __16__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - People's Court <09-10>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - TMZ <07-08>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - TMZ <08-09>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - TMZ Weekend <08-09>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - Two And A Half Men** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - Tyra <07-08>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - Tyra <08-09>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - Warner - Volume 40 <BTR>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - Warmer - Volume 41 <BTR>** |
| Warner Bros. 4000 Warner Blvd. Burbank, CA 91522 | **Programming Contract - Warner - Volume 37 <BTR>** |
| WIDEORBIT, INC. DEPT. CH 17518 PALATINE, IL 60055-7518 | **Traffic Software Agreement** |
| Worldvision 524 W. 57th St. New York, NY 10019 | **Programming Contract - Worldvision III** |
| WSI 400 Minuteman Rd Andover, MA 01810 | **Service Agreement** |

Sheet __17__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Pappas Telecasting Incorporated__ ,  Case No. __08-10916__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Yellow Page Consulting**<br>**5925 E.P. True Parkway #24**<br>**West Des Moines, IA 50266** | **Sales Agreement** |
| **Zoom Imaging**<br>**4603 W. Jennifer**<br>**Fresno, CA 93722** | **Service Agreement** |

Sheet __18__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Pappas Telecasting Incorporated**                               Case No.   **08-10916**

                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CASA of Washington, LLC**<br>**424 E. Yakima Avenue**<br>**Suite 110**<br>**Yakima, WA 98901** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KAZH License, LLC**<br>**2620 Fountainview**<br>**Suite 322**<br>**Houston, TX 77057** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KCWK License, LLC**<br>**424 East Yakima Avenue**<br>**Suite 110**<br>**Yakima, WA 98901** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KDBC License, LLC**<br>**2201 Wyoming**<br>**El Paso, TX 79903** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KFRE (TV) License, LLC**<br>**5111 E. McKinley Ave.**<br>**Fresno, CA 93727** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KMPH**<br>**5089 E. McKinley Avenue**<br>**Fresno, CA 93727** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KPTH License, LLC**<br>**100 Gold Circle**<br>**North Sioux City, SD 57049** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KPTM (TV) License, LLC**<br>**4625 Farnam Street**<br>**Omaha, NE 68132** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **KTNC License, LLC**<br>**1700 Montgomery Street**<br>**Suite 330**<br>**San Francisco, CA 94111** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |

**2**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pappas Telecasting of**<br>**El Paso-Juarez, L.P.**<br>**2201 East Wyoming Avenue**<br>**El Paso, TX 79903** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of Central California**<br>**a California LImited Partnership**<br>**5111 East McKinley Avenue**<br>**Fresno, CA 93727** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of Concord,**<br>**a California Limited Partnership**<br>**1700 Montgomery Street**<br>**Suite 400**<br>**San Francisco, CA 94111** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of Houston, L.P.**<br>**2620 Fountainview**<br>**Suite 322**<br>**Houston, TX 77057** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of Nevada, L.P.**<br>**5250 S. Virginia Street**<br>**Suite 330**<br>**Reno, NV 89502** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of Sioux City, L.P.**<br>**100 Gold Circle**<br>**North Sioux City, SD 57049** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of Siouxland, LLC**<br>**100 Gold Circle**<br>**North Sioux City, SD 57049** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Pappas Telecasting of the Midlands, L.P.**<br>**4625 Farnam Street**<br>**Omaha, NE 68132** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **Reno License, LLC**<br>**5166 Meadowood Mall Circle**<br>**Reno, NV 89502** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |
| **WCWG License, LLC**<br>**622 "G" Guilford College Road**<br>**Greensboro, NC 27409** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |

Sheet   **1**   of   **2**   continuation sheets attached to the Schedule of Codebtors

In re __Pappas Telecasting Incorporated__ , Case No. __08-10916__
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **WCWG of the Triad, LLC**<br>**622 "G" Guilford College**<br>**Greensboro, NC 27409** | **Fortress Credit Corp.**<br>**Administrative Agent**<br>**1345 Avenue of the Americas**<br>**New York, NY 10105** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court

## District of Delaware

In re  **Pappas Telecasting Incorporated**_____,  Case No.  **08-10916**_____

_____Debtor

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,307,910.00 | | |
| B - Personal Property | Yes | 9 | 145,726,754.26 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 303,574,665.36 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 5 | | 52.83 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 73 | | 29,888,791.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 19 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 111 | | | |
| Total Assets | | | 147,034,664.26 | | |
| Total Liabilities | | | | 333,463,510.04 | |

# United States Bankruptcy Court
## District of Delaware

In re    **Pappas Telecasting Incorporated**                              ,          Case No. ___**08-10916**_____
<br>                                    Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of Delaware

In re  **Pappas Telecasting Incorporated**

Debtor(s)

Case No.  **08-10916**

Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Dennis J. Davis, the president of Pappas Telecasting Companies, as general partner of the named debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___214___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _November 1, 2008_       Signature _____

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.