# United States Bankruptcy Court
### District of Delaware

In re __Pappas Telecasting Incorporated__      Case No. __08-10916__
            Debtor(s)      Chapter __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $18,406,181.26 | **Cash Airtime Revenue 2006** |
| $201,697.10 | **Cash Production Revenue 2006** |
| $636,615.27 | **Trade Revenue 2006** |
| $666,092.81 | **Other Cash Revenue 2006** |
| $17,113,574.98 | **Cash Airtime Revenue 2007** |
| $40,594.77 | **Cash Production Revenue 2007** |
| $507,130.14 | **Trade Revenue 2007** |
| $627,786.54 | **Other Cash Revenue 2007** |
| $6,058,330.99 | **Cash Production Revenue 01/01/08 - 04/30/08** |

| AMOUNT | SOURCE |
|---|---|
| **$8,169.80** | **Cash Production Revenue 01/01/08 - 04/30/08** |
| **$65,326.34** | **Trade Revenue 01/01/08 - 04/30/08** |
| **$418,683.80** | **Other Cash Revenue 01/01/08 - 04/30/08** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,889,904.36** | **Interest Income 2006** |
| **$10,877,606.61** | **Interest Income 2007** |
| **$2,910,152.44** | **Interest Income 01/01/08 - 04/30/08** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment hereto** | | **$4,024,343.21** | **$0.00** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment hereto** | | **$2,542,355.16** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Pappas Telecasting Incorporated v. Ramos, et al. Case No: 07 CE CG 02900 AMS** | **Breach of Employment Contract, KMPH brought action against former employee for leaving station for for a San Diego television station owned by McGraw-Hill** | **Fresno Co. Superior Court** | **Case settled. Dismissal filed May 7, 2008** |
| **Heidi Watney v. Pappas Telecasting Incorporated** | **Wrongful Termination** | **Unemployment Development Department ~ Appeal** | **Watney lost appeal. KMPH and Watney executed a settlement agreement, signed by Watney on May 8, 2008;** |
| **Derrol Nail v. Pappas Telecasting Incorporated** | **Wrongful termination** | **Unemployment Development Department ~ Arbitration demand** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Administar Services Group** **8475 Western Way** **Suite 110** **Jacksonville, FL 32256** | **05/09/08** | **$25,000.00** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Allen & Overy LLP** | **07/01/07** | **$5,764.25** |
| **1221 Avenue of Americas** | **07/31/07** | **$9,417.50** |
| **New York, NY 10020** | **01/08/08** | **$50,626.86** |
| | **01/30/08** | **$95,908.38** |
| | **03/31/08** | **$188,236.90** |
| | **04/30/08** | **$189,901.23** |
| **Debevoise & Plimpton, LLP** | **05/11/07** | **$4,102.66** |
| **919 Third Avenue** | **06/30/07** | **$2,954.00** |
| **New York, NY 10022** | **08/13/07** | **$7,128.05** |
| | **09/18/07** | **$5,558.73** |
| | **10/01/07** | **$11,460.34** |
| | **10/15/07** | **$14,855.05** |
| | **11/09/07** | **$9,854.36** |
| | **11/30/07** | **$16,904.96** |
| | **12/31/07** | **$23,262.71** |
| | **01/31/08** | **$158,682.52** |
| | **02/27/08** | **$276,537.55** |
| | **02/29/08** | **$171,651.78** |
| | **03/26/08** | **$179,405.23** |
| | **03/31/08** | **$111,546.46** |
| | **04/08/08** | **$96,058.58** |
| | **04/22/08** | **$52,482.80** |
| | **04/30/08** | **$125,000.00** |
| **Dewey & Lebeouf LLP** | **03/31/08** | **$88,728.07** |
| **333 South Grand Avenue** | | |
| **Suite 2600** | | |
| **Los Angeles, CA 90071-1530** | | |
| **Fletcher, Heald & Hildreth** | **10/26/07** | **$437.50** |
| **1300 17th Street N** | **12/26/07** | **$87.50** |
| **Arlington, VA 22209** | **03/31/08** | **$5,531.39** |
| | **04/25/08** | **$6,207.86** |
| **Kasowitz Benson Torres & Freidman LLP** | **02/27/08** | **$98,111.36** |
| **1633 Broadway** | **04/09/08** | **$34,875.03** |
| **New York, NY 10019** | | |
| **Kaye Scholer LLP** | **03/14/08** | **$150,896.83** |
| **425 Park Avenue** | **04/07/08** | **$135,926.92** |
| **New York, NY 10022** | **04/25/08** | **$93,196.51** |
| **Koley Jessen. P.C., L.L.O.** | **05/01/07** | **$265.00** |
| **One Pacific Place** | **05/08/07** | **$451.00** |
| **1125 South 103 Street** | **05/31/07** | **$670.00** |
| **Suite 800** | **08/08/07** | **$755.00** |
| **Omaha, NE 68124** | **03/31/08** | **$2,436.50** |
| | **03/31/08** | **$5,845.50** |
| | **03/31/08** | **$2,432.50** |
| | **03/31/08** | **$6,101.50** |
| | **03/31/08** | **$6,503.50** |
| | **03/31/08** | **$2,433.00** |
| | **04/01/08** | **$31,793.59** |
| | **04/01/08** | **$19,466.51** |
| | **04/08/08** | **$12,936.50** |
| | **04/08/08** | **$2,208.00** |
| | **04/08/08** | **$13,715.53** |
| | **04/08/08** | **$2,053.00** |
| | **04/08/08** | **$13,222.07** |
| | **04/08/08** | **$473.19** |
| | **04/25/08** | **$529.50** |
| | **04/25/08** | **$528.00** |
| | **04/25/08** | **$3,859.50** |

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Luskin Stern & Eisler LLP**<br>**330 Madison Avenue**<br>**Suite 3400**<br>**New York, NY 10017** | **03/31/08** | **$12437.50** |
| **Mercanti Securities**<br>**800 Third Ave. 24th Flr**<br>**New York, NY 10022** | | |
| **Moelis and Company, LLC**<br>**800 Third Avenue**<br>**24th Floor**<br>**New York, NY 10022** | **04/16/08**<br>**04/24/08** | **$400,000.00**<br>**$25,503.24** |
| **Oppenheimer & Co. Inc.**<br>**125 Broad Street**<br>**New York, NY 10004** | **04/16/08** | **$30,000.00** |
| **Sutherland Asbill & Brennan**<br>**1114 Avenue of the Americas**<br>**40th Floor**<br>**New York, NY 10036** | **03/01/08**<br>**03/01/08**<br>**03/01/08**<br>**03/01/08**<br>**03/13/08**<br>**04/11/08**<br>**04/30/08**<br>**04/30/08** | **$5,375.00**<br>**$19,716.50**<br>**$3,277.00**<br>**$2,224.00**<br>**$39,259.49**<br>**$35,993.56**<br>**$152,669.26**<br>**$8,015.00** |
| **Tre-Angeli LLC**<br>**Six Landmark Square**<br>**Suite 406**<br>**Stamford, CT 06901** | **05/09/08** | **$40,000** |
| **Pachulski Stang Ziehl & Jones LLP**<br>**919 N. Market Street**<br>**17th Floor**<br>**Wilmington, DE 19801** | **05/05/08** | **$64,546.00** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **Harry J. Pappas**<br>**8770 Lakeside Drive**<br>**Reno, NV 89511**<br>   **Shareholder** | **6/30/06** | **CP - K13YV Channel 13 (Bakersfield) valued at**<br>**$24,800** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Pappas Telecasting Companies**<br>**500 S. Chinowth Road**<br>**Visalia, CA 93277** | **Miscellaneous office furniture and fixtures valued at $55,611.63** | **KMPH Fresno Storage facility** |
| **Pappas Telecasting Companies**<br>**500 S. Chinowth Road**<br>**Visalia, CA 93277** | **Server, Excahnge valued at $1,628.94** | **KMPH Fresno storage facility** |
| **Harry J. Pappas**<br>**8770 Lakeside Drive**<br>**Reno, NV 89511** | **Miscellaneous machinery and equipment valued at $33,522.55** | **KMPH Fresno Storage facility, Fresno, CA** |
| **Pappas Telecasting of Central California**<br>**5111 East McKinley Avenue**<br>**Fresno, CA 93727** | **Axcera transmitter and ALP 12 Antenna** | **KMPH Fresno storgae facility** |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **KMPH (TV) License, LLC** | **None** | **C/O CT Corporation 209 Orange St. Wilmington, DE 19801** | **FCC License holder** | **02/05/04 - present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Dennis J. Davis 500 S. Chinowth Road Visalia, CA 93277** | **09/07/83 - present** |
| **Bruce Yeager 500 S. Chinowth Rd. Visalia, CA 93277** | **01/30/07 - 06/30/08** |
| **Richard Elmendorf 500 S. Chinowth Road Visalia, CA 93277** | **03/03/03 - 06/23/06** |
| **Rueben Cuadros 500 S. Chinowth Road Visalia, CA 93277** | **10/04/01 - present** |
| **Lisa Scott 500 S. Chinowth Road Visalia, CA 93277** | **03/12/07 - present** |

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **M. Green & Company LLP** | **PO Box 118**<br>**Tulare, CA 93275** | **Approx. 1980 to present** |

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Dennis J. Davis** | **500 S. Chinowth Road**<br>**Visalia, CA 93277** |
| **Bruce Yeager** | **500 S. Chinowth Rd.**<br>**Visalia, CA 93277** |
| **Rueben Cuadros** | **500 S. Chinowth Road**<br>**Visalia, CA 93277** |
| **Lisa Scott** | **500 S. Chinowth Road**<br>**Visalia, CA 93277** |

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Fortress Credit Opportunities I LP**<br>**1345 Avenue of the Americas**<br>**29th Floor**<br>**New York, NY 10105** | **February 2008** |
| **Comerica Bank**<br>**5200 N Palm Suite 320**<br>**Fresno, CA 93704** | **June 2007** |
| **Buckman-Mitchell Inc.**<br>**309 W. Main Street**<br>**Visalia, CA 93291** | **June 2008** |
| **Moelis and Company, LLC**<br>**800 Third Avenue**<br>**24th Floor**<br>**New York, NY 10022** | **February 2008** |
| **Kagan Media Appraisals**<br>**One Lower Ragsdale Drive**<br>**Building 1, Suite 130**<br>**Monterey, CA 93940** | **December 2007** |
| **AIR Insurance Companies of America**<br>**70 Pine Street**<br>**New York, NY 10027** | **May 2008** |
| **Gallagher Strategic Risk Solutions**<br>**125 S. Wacker Drive**<br>**Suite 500**<br>**Chicago, IL 60606** | **May 2008** |

**20. Inventories**

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **5/22/08 - personal property** | **S. Bonville** | |
| **12/7/07 - personal property** | **Joe Nuttman** | |
| **12/5/07 - personal property** | **S. Bonville** | **$28,236,000.00** |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **5/22/08 - personal property** | **KMPH**<br>**5089 E. McKinley Avenue**<br>**Fresno, CA 93727** |
| **12/7/07 - personal property** | **KMPH**<br>**5089 E. McKinley Avenue**<br>**Fresno, CA 93727** |
| **12/5/07 - personal property** | **KMPH**<br>**5089 E. McKinley Avenue**<br>**Fresno, CA 93727** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Harry J. and Stella A. Pappas**<br>**8770 Lakeside Drive**<br>**Reno, NV 89511** | | **10 shares of common stock; 99% equity interest** |
| **LeBon G. Abercombie**<br>**1113 Arroyo Drive**<br>**Pebble Beach, CA 93953** | | **.1010101 share common stock; 1% equity interest** |
| **Harry J. Pappas**<br>**8770 Lakeside Drive**<br>**Reno, NV 89511** | **Chairman** | |
| **Dennis J. Davis**<br>**500 S. Chinowth Road**<br>**Visalia, CA 93277** | **Chief Operating Officer** | |
| **Mohsin Meghji**<br>**220 West 42nd Street**<br>**9th Floor**<br>**New York, NY 10036** | **Chief Restructuring Officer** | |
| **Steve Alfieris**<br>**500 S. Chinowth Road**<br>**Visalia, CA 93277** | **Secretary** | |

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
| **See attachment hereto** | | **$2,542,355.16** |

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

**25. Pension Funds.**

None ■  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _November 1, 2008_     Signature _(signature)_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

PT-I

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037083 | 2/19/2008 | A & J TRUCK AND AUTO REPAIR | | 2682 South Railroad Ave. | FRESNO | CA | 93725 | 405.61 |
| 000000037250 | 3/12/2008 | A AND M CARPET MAX | | 160 E. BULLARD | FRESNO | CA | 93710 | 3,697.00 |
| 000000037296 | 3/17/2008 | ACTION LEGAL SUPPORT SERVICE | | 5528 N. PALM, STE 123 | FRESNO | CA | 93704 | 120.00 |
| 000000037533 | 4/21/2008 | ADT SECURITY SYSTEMS INC | | P.O. BOX 371956 | PITTSBURGH | PA | 15250-7956 | 222.90 |
| 000000037342 | 3/21/2008 | ADT SECURITY SYSTEMS INC | | P.O. BOX 371956 | PITTSBURGH | PA | 15250-7956 | 222.90 |
| 000000037149 | 2/27/2008 | ADT SECURITY SYSTEMS INC | | P.O. BOX 371956 | PITTSBURGH | PA | 15250-7956 | 222.90 |
| 000000037552 | 5/1/2008 | AFLAC | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | 2,576.54 |
| 000000037421 | 4/8/2008 | AFLAC | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | 2,576.62 |
| 000000037253 | 3/13/2008 | AFLAC | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | 2,576.54 |
| 000000037180 | 3/3/2008 | AFLAC | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | 2,536.58 |
| 000000037539 | 4/21/2008 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | FRESNO | CA | 93704 | 10,200.00 |
| | 4/21/2008 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | FRESNO | CA | 93704 | 10,200.00 |
| 000000037348 | 3/21/2008 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | FRESNO | CA | 93704 | 10,200.00 |
| | 3/21/2008 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | FRESNO | CA | 93704 | 10,200.00 |
| 000000037154 | 2/28/2008 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | FRESNO | CA | 93704 | 10,200.00 |
| | 2/28/2008 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | FRESNO | CA | 93704 | 10,200.00 |
| 000000037436 | 4/14/2008 | ALHAMBRA & SIERRA SPRINGS | | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | 85.94 |
| 000000037188 | 3/10/2008 | ALHAMBRA & SIERRA SPRINGS | | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | 124.64 |
| 000000037058 | 2/19/2008 | ALHAMBRA & SIERRA SPRINGS | | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | 53.69 |
| 000000037056 | 2/15/2008 | ALLEN & OVERY LLP | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | 95,908.38 |
| 000000037184 | 3/5/2008 | AMERICAN EAGLE COMPUTER PROD. | | P.O. BOX 9442 | NAPERVILLE | IL | 60567 | 1,264.84 |
| Wire | 4/26/2008 | AMERICAN EXPRESS CO. | | BOX 0001 | LOS ANGELES | CA | 90096 | 11,938.12 |
| 000000037257 | 3/17/2008 | AMERICAN EXPRESS CO. | | BOX 0001 | LOS ANGELES | CA | 90096 | 4,521.01 |
| 000000037484 | 4/14/2008 | AMERICAN MOBILE SHREDDING, INC | | 5620 W. BARSTOW STE 101 | FRESNO | CA | 93722 | 135.00 |
| 000000037084 | 2/19/2008 | AMERICAN MOBILE SHREDDING, INC | | 5620 W. BARSTOW STE 101 | FRESNO | CA | 93722 | 135.00 |
| 000000037538 | 4/21/2008 | AMERICAN TOWER CORPORATION | | P.O. BOX 30000, DEPT. 5305 | HARTFORD | CT | 06150-5305 | 2,487.68 |
| 000000037347 | 3/21/2008 | AMERICAN TOWER CORPORATION | | P.O. BOX 30000, DEPT. 5305 | HARTFORD | CT | 06150-5305 | 2,487.68 |
| 000000037159 | 3/3/2008 | AMERICAN TOWER CORPORATION | | P.O. BOX 30000, DEPT. 5305 | HARTFORD | CT | 06150-5305 | 2,487.68 |
| 000000037374 | 3/26/2008 | AMERIPRIDE VALLEY UNIFORM SERV | | 1050 W. WHITESBRIDGE | FRESNO | CA | 93706 | 51.87 |
| 000000037236 | 3/10/2008 | AMERIPRIDE VALLEY UNIFORM SERV | | 1050 W. WHITESBRIDGE | FRESNO | CA | 93706 | 51.87 |
| 000000037130 | 2/27/2008 | AMERIPRIDE VALLEY UNIFORM SERV | | 1050 W. WHITESBRIDGE | FRESNO | CA | 93706 | 51.87 |
| 000000037085 | 2/19/2008 | AMERIPRIDE VALLEY UNIFORM SERV | | 1050 W. WHITESBRIDGE | FRESNO | CA | 93706 | 51.87 |
| 000000037469 | 4/14/2008 | ANDREANA MERRILL | C/O KMPH | 2819 E. UTAH | FRESNO | CA | 93720 | 60.43 |
| 000000037356 | 3/26/2008 | ANDREANA MERRILL | C/O KMPH | 2819 E. UTAH | FRESNO | CA | 93720 | 9.55 |
| 000000037221 | 3/10/2008 | ANDREANA MERRILL | C/O KMPH | 2819 E. UTAH | FRESNO | CA | 93720 | 9.06 |
| 000000037535 | 4/21/2008 | ASSOCIATED PRESS BROADCAST | | PO BOX 414212 | BOSTON | MA | 02241-4212 | 3,994.20 |
| 000000037344 | 3/21/2008 | ASSOCIATED PRESS BROADCAST | | PO BOX 414212 | BOSTON | MA | 02241-4212 | 5,194.20 |
| 000000037157 | 3/3/2008 | ASSOCIATED PRESS BROADCAST | | PO BOX 414212 | BOSTON | MA | 02241-4212 | 4,046.52 |
| 000000037514 | 4/21/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 62.41 |
| 000000037457 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 56.08 |
| 000000037456 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.82 |
| 000000037455 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.46 |
| 000000037454 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 63.36 |
| 000000037453 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 34.27 |
| 000000037452 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 25.64 |
| 000000037451 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 23.91 |
| 000000037450 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 203.20 |
| 000000037449 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.20 |
| 000000037448 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 1,816.39 |
| 000000037447 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.09 |
| 000000037446 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.96 |
| 000000037445 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.89 |
| 000000037444 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 25.31 |
| 000000037443 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 156.52 |
| 000000037442 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 360.65 |
| 000000037441 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 24.29 |
| 000000037440 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 22.94 |
| 000000037439 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.08 |
| 000000037438 | 4/14/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 106.57 |
| 000000037437 | 4/14/2008 | AT&T | | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | 389.54 |
| 000000037398 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 4.94 |
| 000000037397 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 4.31 |
| 000000037396 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 78.48 |

| Pappas Telecasting Incorporated | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case No. 08-10916** | | | | | | | | |
| Attachment 3b | | | | | | | | |
| **Check No.** | **Doc. Date** | **Remit To** | **Address Line 1** | **Address Line 2** | **City** | **STATE** | **ZIP CODE** | **Payment Amt.** |
| 000000037395 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 25.65 |
| 000000037394 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.42 |
| 000000037393 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.21 |
| 000000037392 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 22.44 |
| 000000037391 | 4/3/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 23.12 |
| 000000037390 | 4/3/2008 | AT&T | | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | 30.00 |
| 000000037361 | 3/26/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.05 |
| 000000037360 | 3/26/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 256.60 |
| 000000037359 | 3/26/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 23.53 |
| 000000037358 | 3/26/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 22.81 |
| 000000037357 | 3/26/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 62.41 |
| 000000037270 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 58.16 |
| 000000037269 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 43.52 |
| 000000037268 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.06 |
| 000000037267 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.24 |
| 000000037266 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 51.91 |
| 000000037265 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 42.55 |
| 000000037264 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.35 |
| 000000037263 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 18.75 |
| 000000037262 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.99 |
| 000000037261 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.06 |
| 000000037260 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 154.78 |
| 000000037259 | 3/17/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 1,290.81 |
| 000000037258 | 3/17/2008 | AT&T | | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | 356.24 |
| 000000037206 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 16.99 |
| 000000037205 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 16.96 |
| 000000037204 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 21.13 |
| 000000037203 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.19 |
| 000000037202 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 126.09 |
| 000000037201 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 300.71 |
| 000000037200 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.06 |
| 000000037199 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.91 |
| 000000037198 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 16.96 |
| 000000037197 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 76.79 |
| 000000037196 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 54.00 |
| 000000037195 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.24 |
| 000000037194 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.36 |
| 000000037193 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.29 |
| 000000037192 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.91 |
| 000000037191 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 18.55 |
| 000000037190 | 3/10/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 17.23 |
| 000000037189 | 3/10/2008 | AT&T | | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | 25.00 |
| 000000037124 | 2/27/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 80.42 |
| 000000037123 | 2/27/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.06 |
| 000000037062 | 2/19/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 18.53 |
| 000000037061 | 2/19/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 55.11 |
| 000000037060 | 2/19/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 21.43 |
| 000000037059 | 2/19/2008 | AT&T | | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | 360.66 |
| 000000037033 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 51.15 |
| 000000037032 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 28.29 |
| 000000037031 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.32 |
| 000000037030 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 41.52 |
| 000000037029 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 21.43 |
| 000000037028 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 21.06 |
| 000000037027 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.44 |
| 000000037026 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.15 |
| 000000037025 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 166.80 |
| 000000037024 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 1,505.49 |
| 000000037023 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 11.91 |
| 000000037022 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.89 |
| 000000037021 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 19.89 |
| 000000037020 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 21.48 |
| 000000037019 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 20.25 |

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037018 | 2/11/2008 | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 144.18 |
| 000000037401 | 4/3/2008 | AT&T Long Distance | | PO BOX 660688 | DALLAS | TX | 75266-0688 | 9.80 |
| 000000037400 | 4/3/2008 | AT&T Long Distance | | PO BOX 660688 | DALLAS | TX | 75266-0688 | 456.29 |
| 000000037399 | 4/3/2008 | AT&T Long Distance | | PO BOX 660688 | DALLAS | TX | 75266-0688 | 2,072.26 |
| 000000037209 | 3/10/2008 | AT&T Long Distance | | PO BOX 660688 | DALLAS | TX | 75266-0688 | 429.02 |
| 000000037208 | 3/10/2008 | AT&T Long Distance | | PO BOX 660688 | DALLAS | TX | 75266-0688 | 3,155.07 |
| 000000037207 | 3/10/2008 | AT&T Long Distance | | PO BOX 660688 | DALLAS | TX | 75266-0688 | 13.76 |
| 000000037515 | 4/21/2008 | AT&T MOBILITY | ACCT 990457393 | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | 5,510.72 |
| 000000037402 | 4/3/2008 | AT&T MOBILITY | ACCT 990457393 | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | 5,021.42 |
| 000000037162 | 3/3/2008 | AT&T MOBILITY | ACCT 990457393 | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | 5,370.06 |
| 000000037516 | 4/21/2008 | AT&T-UNIVERSAL BILLER | | P.O. BOX 78045 | PHOENIX | AZ | 85062-8045 | 502.51 |
| 000000037362 | 3/26/2008 | AT&T-UNIVERSAL BILLER | | P.O. BOX 78045 | PHOENIX | AZ | 85062-8045 | 498.65 |
| 000000037271 | 3/17/2008 | AT&T-UNIVERSAL BILLER | | P.O. BOX 78045 | PHOENIX | AZ | 85062-8045 | 440.21 |
| 000000037210 | 3/10/2008 | AT&T-UNIVERSAL BILLER | | P.O. BOX 78045 | PHOENIX | AZ | 85062-8045 | 462.03 |
| 000000037383 | 3/28/2008 | BAILES & ASSOCIATES, INC. | | 11601 WILSHIRE BLVD | LOS ANGELES | CA | 90025 | 25,620.10 |
| 000000037522 | 4/21/2008 | BALLOU, S. CHASE | C/O KMPH | 2865 N. SPRUCE | FRESNO | CA | 93711 | 915.66 |
| 000000037470 | 4/14/2008 | BALLOU, S. CHASE | C/O KMPH | 2865 N. SPRUCE | FRESNO | CA | 93711 | 1,238.59 |
| 000000037286 | 3/17/2008 | BALLOU, S. CHASE | C/O KMPH | 2865 N. SPRUCE | FRESNO | CA | 93711 | 4,307.17 |
| 000000037222 | 3/10/2008 | BALLOU, S. CHASE | C/O KMPH | 2865 N. SPRUCE | FRESNO | CA | 93711 | 972.69 |
| 000000037125 | 2/27/2008 | BALLOU, S. CHASE | C/O KMPH | 2865 N. SPRUCE | FRESNO | CA | 93711 | 650.28 |
| 000000037075 | 2/19/2008 | BALLOU, S. CHASE | C/O KMPH | 2865 N. SPRUCE | FRESNO | CA | 93711 | 749.50 |
| 000000037548 | 4/29/2008 | BANK OF AMERICA | | P.O. BOX 60073 | CITY OF INDUSTRY | CA | 91716-0073 | 352.96 |
| 000000037547 | 4/29/2008 | BANK OF AMERICA | | P.O. BOX 60073 | CITY OF INDUSTRY | CA | 91716-0073 | 2,434.40 |
| 000000037273 | 3/17/2008 | BANK OF AMERICA | | P.O. BOX 60073 | CITY OF INDUSTRY | CA | 91716-0073 | 91.08 |
| 000000037272 | 3/17/2008 | BANK OF AMERICA | | P.O. BOX 60073 | CITY OF INDUSTRY | CA | 91716-0073 | 1,705.10 |
| 000000037164 | 3/3/2008 | BANK OF AMERICA | | P.O. BOX 60073 | CITY OF INDUSTRY | CA | 91716-0073 | 799.66 |
| 000000037163 | 3/3/2008 | BANK OF AMERICA | | P.O. BOX 60073 | CITY OF INDUSTRY | CA | 91716-0073 | 1,405.20 |
| 000000037131 | 2/27/2008 | BARBIZON LIGHT | | 2390 N. ULSTER ST | DENVER | CO | 80238 | 409.55 |
| 000000037223 | 3/10/2008 | BARNES, BECKY | C/O KMPH | PO BOX 28341 | FRESNO | CA | 93729 | 190.00 |
| 000000037471 | 4/14/2008 | BONANNO, MICHELLE | C/O KMPH | 6665 N. FRESNO ST. #259 | FRESNO | CA | 93710 | 177.12 |
| 000000037363 | 3/26/2008 | BONANNO, MICHELLE | C/O KMPH | 6665 N. FRESNO ST. #259 | FRESNO | CA | 93710 | 104.70 |
| 000000037224 | 3/10/2008 | BONANNO, MICHELLE | C/O KMPH | 6665 N. FRESNO ST. #259 | FRESNO | CA | 93710 | 40.74 |
| 000000037076 | 2/19/2008 | BONANNO, MICHELLE | C/O KMPH | 6665 N. FRESNO ST. #259 | FRESNO | CA | 93710 | 22.63 |
| 000000037039 | 2/11/2008 | BONANNO, MICHELLE | C/O KMPH | 6665 N. FRESNO ST. #259 | FRESNO | CA | 93710 | 146.03 |
| 000000037053 | 2/13/2008 | BUCKMAN-MITCHELL, INC. | | P.O. BOX 629 | VISALIA | CA | 93279 | 29,251.16 |
| 000000037432 | 4/11/2008 | BULLDOG TICKET OFFICE | | 1600 E. BULLDOG LANE M/S OF84 | FRESNO | CA | 93740 | 440.00 |
| 000000037132 | 2/27/2008 | CALIFORNIA BROADCASTER'S ASSN. | | 915 L ST., STE 1150 | SACRAMENTO | CA | 95814 | 400.00 |
| 000000037485 | 4/14/2008 | CALIFORNIA BUSINESS MACHINES | | 4260 N. FRESNO ST. | FRESNO | CA | 93726-3115 | 329.74 |
| 000000037086 | 2/19/2008 | CALIFORNIA BUSINESS MACHINES | | 4260 N. FRESNO ST. | FRESNO | CA | 93726-3115 | 285.60 |
| 000000037458 | 4/14/2008 | CALIFORNIA WATER SERVICE CO. | | BOX 940001 | SAN JOSE | CA | 95194-0001 | 130.88 |
| 000000037274 | 3/17/2008 | CALIFORNIA WATER SERVICE CO. | | BOX 940001 | SAN JOSE | CA | 95194-0001 | 12.18 |
| 000000037211 | 3/10/2008 | CALIFORNIA WATER SERVICE CO. | | BOX 940001 | SAN JOSE | CA | 95194-0001 | 119.29 |
| 000000037063 | 2/19/2008 | CALIFORNIA WATER SERVICE CO. | | BOX 940001 | SAN JOSE | CA | 95194-0001 | 12.18 |
| 000000037034 | 2/11/2008 | CALIFORNIA WATER SERVICE CO. | | BOX 940001 | SAN JOSE | CA | 95194-0001 | 119.29 |
| 000000037170 | 3/3/2008 | CDW DIRECT, LLC | | P.O. BOX 75723 | CHICAGO | IL | 60675-5723 | 22,515.32 |
| 000000037430 | 4/10/2008 | CENTRAL VALLEY PRESORT INC. | PRINT DIVISION | 1931 G STREET | FRESNO | CA | 93706-1618 | 630.71 |
| 000000037104 | 2/19/2008 | CENTRAL VALLEY PRESORT INC. | PRINT DIVISION | 1931 G STREET | FRESNO | CA | 93706-1618 | 708.06 |
| 000000037324 | 3/17/2008 | CENTRAL VALLEY RV REPAIR | | 5349 E HOME | FRESNO | CA | 93727-2106 | 2,226.54 |
| 000000037472 | 4/14/2008 | CINDY OLIVER | C/O KMPH | 1216 E. KENOSHA AVE. | FRESNO | CA | 93720 | 961.40 |
| 000000037431 | 4/11/2008 | CITY OF FRESNO | REVENUE DIVISION | P.O. BOX 45017 | FRESNO | CA | 93718-5017 | 2,151.24 |
| 000000037276 | 3/17/2008 | CITY OF FRESNO | ACCOUNTING DIVISION | PO BOX 2069 | FRESNO | CA | 93718-2069 | 927.18 |
| 000000037275 | 3/17/2008 | CITY OF FRESNO | ACCOUNTING DIVISION | PO BOX 2069 | FRESNO | CA | 93718-2069 | 518.60 |
| 000000037064 | 2/19/2008 | CITY OF FRESNO | ACCOUNTING DIVISION | PO BOX 2069 | FRESNO | CA | 93718-2069 | 125.00 |
| 000000037133 | 2/27/2008 | CITY OF FRESNO PROCESSING CTR | | P.O. BOX 1090 | SAN JOSE | CA | 95108-1090 | 40.00 |
| 000000037051 | 2/11/2008 | CITY OF FRESNO PROCESSING CTR | | P.O. BOX 1090 | SAN JOSE | CA | 95108-1090 | 40.00 |
| 000000037459 | 4/14/2008 | CITY OF VISALIA | PARKING ENFORCEMENT CENTER | P.O. BOX 3464 | VISALIA | CA | 93278-3464 | 25.00 |
| 000000037542 | 4/21/2008 | CLAWSON HONDA | | 6334 N. BLACKSTONE | FRESNO | CA | 93710 | 555.75 |
| 000000037351 | 3/21/2008 | CLAWSON HONDA | | 6334 N. BLACKSTONE | FRESNO | CA | 93710 | 555.75 |
| 000000037151 | 2/27/2008 | CLAWSON HONDA | | 6334 N. BLACKSTONE | FRESNO | CA | 93710 | 555.75 |
| 000000037339 | 3/17/2008 | CLEAN SOURCE, INC. | | P.O. BOX 49107 | SAN JOSE | CA | 95161-9107 | 437.97 |
| 000000037225 | 3/10/2008 | CLINT OLIVIER | C/O KMPH | 5085 N. WISHON AVE. #18 | FRESNO | CA | 93704 | 108.38 |
| 000000037536 | 4/21/2008 | CNN NEWSOURCE SALES | | P.O. BOX 532455 | ATLANTA | GA | 30353-2455 | 2,265.32 |
| 000000037345 | 3/21/2008 | CNN NEWSOURCE SALES | | P.O. BOX 532455 | ATLANTA | GA | 30353-2455 | 2,265.32 |

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037325 | 3/17/2008 | CNN NEWSOURCE SALES | | P.O. BOX 532455 | ATLANTA | GA | 30353-2455 | 2,480.00 |
| 000000037158 | 3/3/2008 | CNN NEWSOURCE SALES | | P.O. BOX 532455 | ATLANTA | GA | 30353-2455 | 2,265.32 |
| 000000037035 | 2/11/2008 | COMCAST | | PO BOX 34744 | SEATTLE | WA | 98124-1744 | 227.09 |
| 000000037460 | 4/14/2008 | COMCAST CABLE | | PO BOX 34744 | SEATTLE | WA | 98124-1744 | 444.00 |
| 000000037212 | 3/10/2008 | COMCAST CABLE | | PO BOX 34744 | SEATTLE | WA | 98124-1744 | 441.42 |
| 000000037065 | 2/19/2008 | COMCAST CABLE | | PO BOX 34744 | SEATTLE | WA | 98124-1744 | 208.24 |
| 000000037403 | 4/3/2008 | COMERICA COMMERCIAL CARD SRVC | DEPARTMENT #166901 | P.O.BOX 55000 | DETROIT | MI | 48255-1669 | 25,427.24 |
| 000000037165 | 3/3/2008 | COMERICA COMMERCIAL CARD SRVC | DEPARTMENT #166901 | P.O.BOX 55000 | DETROIT | MI | 48255-1669 | 29,874.95 |
| 000000037326 | 3/17/2008 | COMPROMPTER INC. | | 1601 Cledonia Street, STE E | LA CROSSE | WI | 54603 | 2,500.00 |
| 000000037312 | 3/17/2008 | CONTRA COSTA ELECTRIC | | 825 HOWE RD | MARTINEZ | CA | 94553 | 651.00 |
| 000000037105 | 2/19/2008 | CONTRA COSTA ELECTRIC | | 825 HOWE RD | MARTINEZ | CA | 94553 | 1,151.15 |
| 000000037213 | 3/10/2008 | COOK TELECOM, INC. | COOK PAGING | P.O. BOX 1380 | SUISUN CITY | CA | 94585-4380 | 43.19 |
| 000000037327 | 3/17/2008 | CORINTHIAN MEDIA, INC. | | 214 WEST 29TH STREET | NEW YORK | NY | 10001 | 3,694.32 |
| 000000037473 | 4/14/2008 | CORTEZ, DINNA | C/O KMPH | 3567 W. AMHERST AVE. | FRESNO | CA | 93722 | 46.11 |
| 000000037226 | 3/10/2008 | CORTEZ, DINNA | C/O KMPH | 3567 W. AMHERST AVE. | FRESNO | CA | 93722 | 46.11 |
| 000000037040 | 2/11/2008 | CORTEZ, DINNA | C/O KMPH | 3567 W. AMHERST AVE. | FRESNO | CA | 93722 | 46.87 |
| 000000037297 | 3/17/2008 | CSC | | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | 134.00 |
| 000000037134 | 2/27/2008 | CSUF-CAREER SERVICES CENTER | 5150 MAPLE AVE. M/S JA61 | JOYAL ADMINISTRATION ROOM 256 | FRESNO | CA | 93740 | 220.00 |
| 000000037298 | 3/17/2008 | CT CORPORATION SYSTEM | | PO BOX 4349 | CAROL STREAM | IL | 60197-4349 | 119.60 |
| 000000037511 | 4/14/2008 | CW LICENSING, LLC | FKA: CARSEY-WERNER DISTR, LLC | P.O. BOX 30730 | LOS ANGELES | CA | 90030-0730 | 3,160.00 |
| 000000037506 | 4/14/2008 | DALOHS USA, INC. | FIRST CHOICE SERVICES | 3130 ALFRED STREET | SANTA CLARA | CA | 95054 | 502.76 |
| 000000037418 | 4/8/2008 | DALOHS USA, INC. | FIRST CHOICE SERVICES | 3130 ALFRED STREET | SANTA CLARA | CA | 95054 | 15.30 |
| 000000037375 | 3/26/2008 | DALOHS USA, INC. | FIRST CHOICE SERVICES | 3130 ALFRED STREET | SANTA CLARA | CA | 95054 | 11.15 |
| 000000037299 | 3/17/2008 | DALOHS USA, INC. | FIRST CHOICE SERVICES | 3130 ALFRED STREET | SANTA CLARA | CA | 95054 | 458.65 |
| 000000037135 | 2/27/2008 | DALOHS USA, INC. | FIRST CHOICE SERVICES | 3130 ALFRED STREET | SANTA CLARA | CA | 95054 | 259.50 |
| 000000037106 | 2/19/2008 | DALOHS USA, INC. | FIRST CHOICE SERVICES | 3130 ALFRED STREET | SANTA CLARA | CA | 95054 | 581.46 |
| 000000037474 | 4/14/2008 | DARRELL JENNINGS | C/O KMPH | 8168 N. MATUS | FRESNO | CA | 93720 | 109.09 |
| 000000037364 | 3/26/2008 | DARRELL JENNINGS | C/O KMPH | 8168 N. MATUS | FRESNO | CA | 93720 | 20.00 |
| 000000037287 | 3/17/2008 | DARRELL JENNINGS | C/O KMPH | 8168 N. MATUS | FRESNO | CA | 93720 | 141.03 |
| 000000037077 | 2/19/2008 | DARRELL JENNINGS | C/O KMPH | 8168 N. MATUS | FRESNO | CA | 93720 | 159.24 |
| 000000037142 | 2/27/2008 | DATA MEDIA PRODUCTS INC | | 1946 LEHIGH AVENUE SUITE B | GLENVIEW | IL | 60026-1662 | 580.00 |
| 000000037524 | 4/21/2008 | DAVIS, TODD | C/O KMPH | 957 E. OMAHA | FRESNO | CA | 93720 | 79.46 |
| 000000037288 | 3/17/2008 | DAVIS, TODD | C/O KMPH | 957 E. OMAHA | FRESNO | CA | 93720 | 46.98 |
| 000000037227 | 3/10/2008 | DAVIS, TODD | C/O KMPH | 957 E. OMAHA | FRESNO | CA | 93720 | 12.49 |
| 000000037541 | 4/21/2008 | DE LAGE LANDEN FINANCIAL SERV. INC | 1111 OLD EAGLE SCHOOL RD | PO BOX 6608 | WAYNE | PA | 19087-8608 | 1,365.37 |
| 000000037540 | 4/21/2008 | DE LAGE LANDEN FINANCIAL SERV. INC | 1111 OLD EAGLE SCHOOL RD | PO BOX 6608 | WAYNE | PA | 19087-8608 | 3,526.99 |
| 000000037350 | 3/21/2008 | DE LAGE LANDEN FINANCIAL SERV. INC | 1111 OLD EAGLE SCHOOL RD | PO BOX 6608 | WAYNE | PA | 19087-8608 | 1,454.12 |
| 000000037349 | 3/21/2008 | DE LAGE LANDEN FINANCIAL SERV. INC | 1111 OLD EAGLE SCHOOL RD | PO BOX 6608 | WAYNE | PA | 19087-8608 | 3,756.24 |
| 000000037161 | 3/3/2008 | DE LAGE LANDEN FINANCIAL SERV. INC | 1111 OLD EAGLE SCHOOL RD | PO BOX 6608 | WAYNE | PA | 19087-8608 | 1,522.39 |
| 000000037160 | 3/3/2008 | DE LAGE LANDEN FINANCIAL SERV. INC | 1111 OLD EAGLE SCHOOL RD | PO BOX 6608 | WAYNE | PA | 19087-8608 | 3,932.59 |
| Wire | 5/1/2008 | DEBEVOISE & PLIMPTON, LLP | | ACCTG. DEPT., 28TH FLOOR | NEW YORK | NY | 10022 | 100,000.00 |
| Wire | 4/23/2008 | DEBEVOISE & PLIMPTON, LLP | | ACCTG. DEPT., 28TH FLOOR | NEW YORK | NY | 10022 | 25,000.00 |
| 000000037384 | 3/31/2008 | DEBEVOISE & PLIMPTON, LLP | | ACCTG. DEPT., 28TH FLOOR | NEW YORK | NY | 10022 | 121,651.78 |
| 000000037185 | 3/5/2008 | DEBEVOISE & PLIMPTON, LLP | | ACCTG. DEPT., 28TH FLOOR | NEW YORK | NY | 10022 | 276,537.55 |
| 000000037121 | 2/22/2008 | DEBEVOISE & PLIMPTON, LLP | | ACCTG. DEPT., 28TH FLOOR | NEW YORK | NY | 10022 | 50,000.00 |
| 000000037300 | 3/17/2008 | DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | PO BOX 5275 | CAROL STREAM | IL | 60197-5275 | 397.14 |
| 000000037487 | 4/14/2008 | Dell Marketing L.P. | | P.O. Box 910916 | Pasadena | CA | 91110-0916 | 81.85 |
| 000000037313 | 3/17/2008 | Dell Marketing L.P. | | P.O. Box 910916 | Pasadena | CA | 91110-0916 | 1,083.75 |
| 000000037110 | 2/19/2008 | Dell Marketing L.P. | | P.O. Box 910916 | Pasadena | CA | 91110-0916 | 2,139.82 |
| 000000037136 | 2/27/2008 | DELOITTE & TOUCHE LLP | | PO Box 7247-6446 | Philadelphia | PA | 19170-6446 | 350.00 |
| 000000037475 | 4/14/2008 | DENISE CHAMPION | C/O CORP | 192 FOREST DRIVE | KINGSBURG | CA | 93631 | 100.00 |
| | 5/2/2008 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | VISALIA | CA | 93277 | 1,371.90 |
| | 4/18/2008 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | VISALIA | CA | 93277 | 1,380.40 |
| | 4/4/2008 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | VISALIA | CA | 93277 | 1,364.25 |
| | 3/21/2008 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | VISALIA | CA | 93277 | 1,384.65 |
| | 3/7/2008 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | VISALIA | CA | 93277 | 1,375.30 |
| | 2/22/2008 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | VISALIA | CA | 93277 | 1,431.40 |
| 000000037517 | 4/21/2008 | DEPARTMENT OF MOTOR VEHICLES | DMV RENEWAL | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | 195.00 |
| 000000037461 | 4/14/2008 | DEPARTMENT OF MOTOR VEHICLES | DMV RENEWAL | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | 203.00 |
| 000000037066 | 2/19/2008 | DEPARTMENT OF MOTOR VEHICLES | DMV RENEWAL | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | 79.00 |
| 000000037037 | 2/11/2008 | DEPARTMENT OF MOTOR VEHICLES | DMV RENEWAL | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | 82.00 |
| 000000037036 | 2/11/2008 | DEPARTMENT OF MOTOR VEHICLES | DMV RENEWAL | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | 79.00 |
| Wire | 5/5/2008 | DEWEY & LEBOEUF LLP | | GPO | NEW YORK | NY | 10087-7838 | 88,728.07 |

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037328 | 3/17/2008 | DIETRICH, GLASRUD, MALLEK & AUNE | | 5250 N. PALM AVENUE, STE 402 | FRESNO | CA | 93704-2214 | 1,824.27 |
| 000000037143 | 2/27/2008 | DIETRICH, GLASRUD, MALLEK & AUNE | | 5250 N. PALM AVENUE, STE 402 | FRESNO | CA | 93704-2214 | 778.05 |
| 000000037301 | 3/17/2008 | DIPIETRO & ASSOCIATES, INC. | | 664 A FREEMAN LANE #311 | GRASS VALLEY | CA | 95949 | 45.00 |
| 000000037137 | 2/27/2008 | DIPIETRO & ASSOCIATES, INC. | | 664 A FREEMAN LANE #311 | GRASS VALLEY | CA | 95949 | 306.25 |
| 000000037534 | 4/21/2008 | DON R. & MARGARET E. PETERSEN, | TRUSTEES OF PETERSON TRUST | 27296 RD. 140 | VISALIA | CA | 93292 | 1,383.00 |
| 000000037343 | 3/21/2008 | DON R. & MARGARET E. PETERSEN, | TRUSTEES OF PETERSON TRUST | 27296 RD. 140 | VISALIA | CA | 93292 | 1,383.00 |
| 000000037156 | 3/3/2008 | DON R. & MARGARET E. PETERSEN, | TRUSTEES OF PETERSON TRUST | 27296 RD. 140 | VISALIA | CA | 93292 | 1,383.00 |
| 000000037340 | 3/17/2008 | DOUG ALVES | DESIGNS ACCORDINGLY | 3102 W. WOLTERS | FRESNO | CA | 93703 | 275.00 |
| 000000037289 | 3/17/2008 | DRESSER, STEVE | C/O KMPH | 5491 E. McKENZIE AVE. | FRESNO | CA | 93727 | 7.10 |
| 000000037435 | 4/11/2008 | DRUMRIGHT'S OFFICE SUPPLY | | 1945 N FINE #105 | FRESNO | CA | 93727 | 641.98 |
| 000000037329 | 3/17/2008 | DRUMRIGHT'S OFFICE SUPPLY | | 1945 N FINE #105 | FRESNO | CA | 93727 | 1,781.67 |
| 000000037107 | 2/19/2008 | DRUMRIGHT'S OFFICE SUPPLY | | 1945 N FINE #105 | FRESNO | CA | 93727 | 1,255.33 |
| 000000037314 | 3/17/2008 | DUMONT PRINTING | | PO BOX 12726 | FRESNO | CA | 931779 | 734.23 |
| 000000037087 | 2/19/2008 | ELECTRIC MOTOR SHOP INC. | | P.O. BOX 446 | FRESNO | CA | 93709 | 493.66 |
| 000000037330 | 3/17/2008 | ELECTRICAL POWER SYSTEMS, INC. | | 4049 N. FRESNO ST. | FRESNO | CA | 93726 | 3,415.00 |
| 000000037138 | 2/27/2008 | ENTERPRISE RENT A CAR | | 5104 E CLINTON WAY | FRESNO | CA | 93727 | 75.58 |
| 000000037155 | 3/3/2008 | EQUITY OFFICE PROPERTIES | | DEPARTMENT 15620 | LOS ANGELES | CA | 90060-1046 | 8,528.24 |
| 000000037122 | 2/25/2008 | EQUITY OFFICE PROPERTIES | | DEPARTMENT 15620 | LOS ANGELES | CA | 90060-1046 | 400.00 |
| 000000037120 | 2/22/2008 | EQUITY OFFICE PROPERTIES | | DEPARTMENT 15620 | LOS ANGELES | CA | 90060-1046 | 1,500.00 |
| 000000037462 | 4/14/2008 | FEDEX | | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | 16.65 |
| 000000037365 | 3/26/2008 | FEDEX | | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | 87.63 |
| 000000037214 | 3/10/2008 | FEDEX | | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | 96.81 |
| 000000037067 | 2/19/2008 | FEDEX | | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | 278.98 |
| 000000037518 | 4/21/2008 | FIREMAN'S FUND | | 1999 BRYAN ST, 8TH FLOOR | DALLAS | TX | 75201 | 87,955.88 |
| 000000037385 | 4/1/2008 | FIREMAN'S FUND | | 1999 BRYAN ST, 8TH FLOOR | DALLAS | TX | 75201 | 68,517.48 |
| 000000037054 | 2/13/2008 | FIREMAN'S FUND | | 1999 BRYAN ST, 8TH FLOOR | DALLAS | TX | 75201 | 28,943.33 |
| 000000037489 | 4/14/2008 | FIRST ADVANTAGE BACKGROUND SVC | | ATTN: 450-10005 | TAMPA | FL | 33655-0130 | 78.40 |
| 000000037238 | 3/10/2008 | FIRST ADVANTAGE BACKGROUND SVC | | ATTN: 450-10005 | TAMPA | FL | 33655-0130 | 47.04 |
| 000000037139 | 2/27/2008 | FIRST ADVANTAGE BACKGROUND SVC | | ATTN: 450-10005 | TAMPA | FL | 33655-0130 | 78.40 |
| Wire | 5/5/2008 | FLETCHER, HEALD & HILDRETH | | 11TH FLOOR, 1300 N. 17TH ST. | ROSSLYN | VA | 22209 | 26,812.05 |
| 000000037423 | 4/8/2008 | FLEXONE | | 1932 WYNNTON ROAD | COLUMBUS | GA | 31999-1140 | 78.00 |
| 000000037422 | 4/8/2008 | FLEXONE | | 1932 WYNNTON ROAD | COLUMBUS | GA | 31999-1140 | 126.00 |
| 000000037433 | 4/11/2008 | FRANCHISE TAX BOARD | | P.O. BOX 942857 | SACRAMENTO | CA | 94257-0531 | 800.00 |
| 000000037239 | 3/10/2008 | FRANK E. WILBER COMPANY | | 2437 N. SUNNYSIDE | FRESNO | CA | 93727 | 75.58 |
| 000000037256 | 3/14/2008 | FRESNO ADVERTISING FEDERATION | | PO BOX 3723 | CLOVIS | CA | 93613-3723 | 110.00 |
| 000000037088 | 2/19/2008 | FRESNO ADVERTISING FEDERATION | | PO BOX 3723 | CLOVIS | CA | 93613-3723 | 100.00 |
| 000000037490 | 4/14/2008 | FRESNO DISTRIBUTING | | PO BOX 6078 | FRESNO | CA | 93703 | 8.58 |
| 000000037419 | 4/8/2008 | FRESNO DISTRIBUTING | | PO BOX 6078 | FRESNO | CA | 93703 | 59.18 |
| 000000037491 | 4/14/2008 | FRESNO OXYGEN | | P.O. BOX 1666 | FRESNO | CA | 93717 | 9.15 |
| 000000037240 | 3/10/2008 | FRESNO OXYGEN | | P.O. BOX 1666 | FRESNO | CA | 93717 | 8.56 |
| 000000037089 | 2/19/2008 | FRESNO OXYGEN | | P.O. BOX 1666 | FRESNO | CA | 93717 | 9.15 |
| 000000037492 | 4/14/2008 | G. HAVEN YOUNG | HAVEN'S FOR TOTAL SECURITY | 459 N. BLACKSTONE | FRESNO | CA | 93701 | 41.43 |
| 000000037429 | 4/10/2008 | G. HAVEN YOUNG | HAVEN'S FOR TOTAL SECURITY | 459 N. BLACKSTONE | FRESNO | CA | 93701 | 163.19 |
| 000000037090 | 2/19/2008 | G. HAVEN YOUNG | HAVEN'S FOR TOTAL SECURITY | 459 N. BLACKSTONE | FRESNO | CA | 93701 | 5.00 |
| Wire | 5/9/2008 | GANNAWAY WEB HOLDINGS | dba WorldNow | P.O. BOX 60857 | LOS ANGELES | CA | 90060-0857 | 22,719.66 |
| 000000037302 | 3/17/2008 | GANNAWAY WEB HOLDINGS | dba WorldNow | P.O. BOX 60857 | LOS ANGELES | CA | 90060-0857 | 256.98 |
| 000000037091 | 2/19/2008 | GANNAWAY WEB HOLDINGS | dba WorldNow | P.O. BOX 60857 | LOS ANGELES | CA | 90060-0857 | 243.82 |
| 000000037525 | 4/21/2008 | GARY CLIFFORD | C/O KMPH | 1024 N. VAGEDES | FRESNO | CA | 93728 | 100.00 |
| 000000037476 | 4/14/2008 | GARY CLIFFORD | C/O KMPH | 1024 N. VAGEDES | FRESNO | CA | 93728 | 73.16 |
| 000000037366 | 3/26/2008 | GARY CLIFFORD | C/O KMPH | 1024 N. VAGEDES | FRESNO | CA | 93728 | 69.18 |
| 000000037078 | 2/19/2008 | GARY CLIFFORD | C/O KMPH | 1024 N. VAGEDES | FRESNO | CA | 93728 | 23.16 |
| 000000037331 | 3/17/2008 | GARY JONES | AUDIO RECALL | 301 MAPLE | CARTERVILLE | IL | 62918 | 7,500.00 |
| 000000037508 | 4/14/2008 | GARY R. CHAPMAN CONSULTING, LLC | | 150 CATTLE LANDING | MEREDITH | NH | 03253 | 4,000.00 |
| 000000037115 | 2/20/2008 | GARY R. CHAPMAN CONSULTING, LLC | | 150 CATTLE LANDING | MEREDITH | NH | 03253 | 15,200.00 |
| 000000037493 | 4/14/2008 | GRAINGER | | DEPT. 803590801 | PALANTINE | IL | 60038-0001 | 66.51 |
| Wire | 5/8/2008 | HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIV | PO BOX 96776 | CHICAGO | IL | 60693 | 6,478.50 |
| 000000037332 | 3/17/2008 | HARRIS CORPORATION | OPTIMAL SOLUTIONS, INC. | P.O. BOX 930782 | KANSAS CITY | MO | 64193 | 22,597.94 |
| 000000037315 | 3/17/2008 | HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIV | PO BOX 96776 | CHICAGO | IL | 60693 | 774.46 |
| 000000037172 | 3/3/2008 | HARRIS CORPORATION | OPTIMAL SOLUTIONS, INC. | P.O. BOX 930782 | KANSAS CITY | MO | 64193 | 6,749.23 |
| 000000037509 | 4/14/2008 | HOWELL COMMUNICATIONS | | 24154 WHITNEY LANE | RAYMOND | CA | 93653 | 6,713.54 |
| 000000037311 | 3/17/2008 | HUMAN RESOURCE ADVANTAGE LLC | | PO BOX 3239, PMB #412 | LA PINE | OR | 97739 | 225.00 |
| 000000037108 | 2/19/2008 | HUMAN RESOURCE ADVANTAGE LLC | | PO BOX 3239, PMB #412 | LA PINE | OR | 97739 | 537.00 |
| 000000037048 | 2/11/2008 | HUMAN RESOURCE ADVANTAGE LLC | | PO BOX 3239, PMB #412 | LA PINE | OR | 97739 | 94.00 |

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037549 | 5/1/2008 | IMPERIAL PREMIUM FINANCE, INC | | DEPARTMENT 7615 | LOS ANGELES | CA | 90084-7615 | 24,284.66 |
| 000000037386 | 4/1/2008 | IMPERIAL PREMIUM FINANCE, INC | | DEPARTMENT 7615 | LOS ANGELES | CA | 90084-7615 | 24,284.66 |
| 000000037055 | 2/13/2008 | IMPERIAL PREMIUM FINANCE, INC | | DEPARTMENT 7615 | LOS ANGELES | CA | 90084-7615 | 24,284.66 |
| 000000037114 | 2/20/2008 | INSIGHT | | P.O. BOX 78825 | PHOENIX | AZ | 85062-8825 | 5,380.19 |
| 000000037118 | 2/22/2008 | INTER-TEL TECHNOLOGIES, INC. | | DEPT 33491 | SAN FRANCISCO | CA | 94139 | 24,239.48 |
| 000000037303 | 3/17/2008 | JACK C. ARBUCKLE COMPANY | | 2050 "H" ST. | FRESNO | CA | 93721 | 102.62 |
| 000000037092 | 2/19/2008 | JAMES C. BRADLEY | NORTHWEST MONITORING SERVICE | PO BOX 70144 | EUGENE | OR | 97401 | 28.00 |
| 000000037494 | 4/14/2008 | JAMES JORDAN MCKAY | JAMES JORDAN MCKAY | 800 PENNSYLVANIA #305 | DENVER | CO | 80203 | 250.00 |
| 000000037434 | 4/11/2008 | JAMES JORDAN MCKAY | JAMES JORDAN MCKAY | 800 PENNSYLVANIA #305 | DENVER | CO | 80203 | 500.00 |
| 000000037144 | 2/27/2008 | JJ MCKAY | JAMES JORDAN MCKAY | 800 PENNSYLVANIA #305 | DENVER | CO | 80203 | 500.00 |
| 000000037477 | 4/14/2008 | JONES, TRACY | C/O KMPH | 11510 E. SIERRA AVE. | CLOVIS | CA | 93611 | 339.29 |
| 000000037290 | 3/17/2008 | JONES, TRACY | C/O KMPH | 11510 E. SIERRA AVE. | CLOVIS | CA | 93611 | 678.07 |
| 000000037228 | 3/10/2008 | JONES, TRACY | C/O KMPH | 11510 E. SIERRA AVE. | CLOVIS | CA | 93611 | 30.00 |
| 000000037126 | 2/27/2008 | JONES, TRACY | C/O KMPH | 11510 E. SIERRA AVE. | CLOVIS | CA | 93611 | 566.00 |
| 000000037316 | 3/17/2008 | JOSEPH W. BISHOP | BISHOP EQUIPMENT CO. | 3210 W. DAKOTA | FRESNO | CA | 93722 | 500.06 |
| 000000037187 | 3/10/2008 | KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP | | 1633 BROADWAY | NEW YORK | NY | 10019-6799 | 98,111.36 |
| Wire | 5/5/2008 | KAYE SCHOLER, LLC | THREE FIRST NATIONAL PLAZA, STE 4100 | 70 WEST MADISON STREET | CHICAGO | IL | 60602 | 229,123.43 |
| 000000037381 | 3/28/2008 | KAYE SCHOLER, LLC | THREE FIRST NATIONAL PLAZA, STE 4100 | 70 WEST MADISON STREET | CHICAGO | IL | 60602 | 150,896.83 |
| 000000037229 | 3/10/2008 | KIANEY GIVENS | C/O KMPH | 3762 N. CEDAR AVE. #223 | FRESNO | CA | 93726 | 31.18 |
| 000000037041 | 2/11/2008 | KIANEY GIVENS | C/O KMPH | 3762 N. CEDAR AVE. #223 | FRESNO | CA | 93726 | 21.55 |
| Wire | 5/5/2008 | KOLEY JESSEN P.C., L.L.O. | ONE PACIFIC PLACE, STE 800 | 1125 SOUTH 103 ST. | OMAHA | NE | 68124 | 101,632.89 |
| Wire | 5/2/2008 | KOLEY JESSEN P.C., L.L.O. | ONE PACIFIC PLACE, STE 800 | 1125 SOUTH 103 ST. | OMAHA | NE | 68124 | 552.50 |
| Wire | 4/30/2008 | KOLEY JESSEN P.C., L.L.O. | ONE PACIFIC PLACE, STE 800 | 1125 SOUTH 103 ST. | OMAHA | NE | 68124 | 25,867.50 |
| 000000037341 | 3/17/2008 | KOLEY JESSEN P.C., L.L.O. | ONE PACIFIC PLACE, STE 800 | 1125 SOUTH 103 ST. | OMAHA | NE | 68124 | 1,738.00 |
| 000000037153 | 3/2/2008 | KOLEY JESSEN P.C., L.L.O. | ONE PACIFIC PLACE, STE 800 | 1125 SOUTH 103 ST. | OMAHA | NE | 68124 | 4,183.50 |
| 000000037333 | 3/17/2008 | KRIS STEVENS ENTERPRISES, INC. | | 22362 DARDENNE ST. | CALABASAS | CA | 91302 | 1,916.83 |
| 000000037291 | 3/17/2008 | KRISTINE FLORES | C/O KMPH | 10190 N. GROUSE RUN DR. | FRESNO | CA | 93720 | 67.93 |
| 000000037334 | 3/17/2008 | KSEE TELEVISION, INC. | | 5035 E. McKinley | Fresno | CA | 93779 | 1,680.00 |
| 000000037304 | 3/17/2008 | KSEQ BBC OF MONTEREY | KSEQ 97.FM/K100 99.7 FM | 617 W TULARE AVE. | VISALIA | CA | 93277 | 471.75 |
| | Apr-08 | KSWT | | | | | | 25,000.00 |
| | Apr-08 | KSWT | | | | | | 25,000.00 |
| | Apr-08 | KSWT | | | | | | 25,000.00 |
| 000000037317 | 3/17/2008 | LAMONA SERVICE CENTER, INC. | | 1316 N. FIRST ST. | FRESNO | CA | 93703 | 567.53 |
| 000000037093 | 2/19/2008 | LAMONA SERVICE CENTER, INC. | | 1316 N. FIRST ST. | FRESNO | CA | 93703 | 81.54 |
| 000000037495 | 4/14/2008 | LBS Property Development | | PO BOX 12607 | FRESNO | CA | 93778-2607 | 100.00 |
| 000000037241 | 3/10/2008 | LBS Property Development | | PO BOX 12607 | FRESNO | CA | 93778-2607 | 100.00 |
| 000000037094 | 2/19/2008 | LBS Property Development | | PO BOX 12607 | FRESNO | CA | 93778-2607 | 100.00 |
| Wire | 5/5/2008 | LIEBERT CASSIDY WHITMORE | | 6033 WEST CENTURY BLVD., STE 500 | LOS ANGELES | CA | 90045 | 31,292.44 |
| 000000037305 | 3/17/2008 | LIFETOUCH NAT'L SCHOOL STUDIOS, INC. | | 1821 HELM AVENUE, STE. 155 | FRESNO | CA | 93727-1638 | 375.00 |
| 000000037145 | 2/27/2008 | LIFETOUCH NAT'L SCHOOL STUDIOS, INC. | | 1821 HELM AVENUE, STE. 155 | FRESNO | CA | 93727-1638 | 750.00 |
| 000000037242 | 3/10/2008 | LONG LIFE ELECTRONICS | | 1495 W. MESA | FRESNO | CA | 93711 | 72.50 |
| 000000037095 | 2/19/2008 | LONG LIFE ELECTRONICS | | 1495 W. MESA | FRESNO | CA | 93711 | 302.46 |
| 000000037479 | 4/14/2008 | LOPEZ, ANDY | C/O KMPH | 1731 E. WATERFORD | FRESNO | CA | 93720 | 760.95 |
| 000000037292 | 3/17/2008 | LOPEZ, ANDY | C/O KMPH | 1731 E. WATERFORD | FRESNO | CA | 93720 | 454.44 |
| 000000037042 | 2/11/2008 | LOPEZ, ANDY | C/O KMPH | 1731 E. WATERFORD | FRESNO | CA | 93720 | 933.47 |
| 000000037417 | 4/8/2008 | LOUIS SANTIAGO | C/O KMPH | 3070 BERRUM PLACE #3 | RENO | NV | 89509 | 1,940.00 |
| 000000037496 | 4/14/2008 | LUBE PLUS | | 4796 E. SHIELDS AVE. | FRESNO | CA | 93726 | 102.15 |
| 000000037376 | 3/26/2008 | LUBE PLUS | | 4796 E. SHIELDS AVE. | FRESNO | CA | 93726 | 45.80 |
| 000000037243 | 3/10/2008 | LUBE PLUS | | 4796 E. SHIELDS AVE. | FRESNO | CA | 93726 | 28.31 |
| 000000037096 | 2/19/2008 | LUBE PLUS | | 4796 E. SHIELDS AVE. | FRESNO | CA | 93726 | 47.89 |
| 000000037049 | 2/11/2008 | LUBE PLUS | | 4796 E. SHIELDS AVE. | FRESNO | CA | 93726 | 52.88 |
| 000000037480 | 4/14/2008 | LUNDBLAD, PAUL | C/O KMPH | 1540 COLUMBIA DR. EAST | FRESNO | CA | 93727 | 593.82 |
| 000000037293 | 3/17/2008 | LUNDBLAD, PAUL | C/O KMPH | 1540 COLUMBIA DR. EAST | FRESNO | CA | 93727 | 194.59 |
| 000000037230 | 3/10/2008 | LUNDBLAD, PAUL | C/O KMPH | 1540 COLUMBIA DR. EAST | FRESNO | CA | 93727 | 495.55 |
| 000000037079 | 2/19/2008 | LUNDBLAD, PAUL | C/O KMPH | 1540 COLUMBIA DR. EAST | FRESNO | CA | 93727 | 56.81 |
| 000000037043 | 2/11/2008 | LUNDBLAD, PAUL | C/O KMPH | 1540 COLUMBIA DR. EAST | FRESNO | CA | 93727 | 191.80 |
| Wire | 5/5/2008 | M. GREEN AND COMPANY, LLP | | P.O. BOX 118 | TULARE | CA | 93275 | 42,245.00 |
| 000000037497 | 4/14/2008 | M.H. REPAIRS AND SERVICE | | 250 M STREET | FRESNO | CA | 93721 | 187.30 |
| 000000037367 | 3/26/2008 | MARCI SUVANTO | C/O KMPH | 880 BIRCH AVE. | CLOVIS | CA | 93611 | 31.94 |
| 000000037355 | 3/25/2008 | MARKETRON INTERNATIONAL | | P.O. BOX 934510 | ATLANTA | GA | 31193-4510 | 1,572.05 |
| 000000037173 | 3/3/2008 | MARKETRON INTERNATIONAL | | P.O. BOX 934510 | ATLANTA | GA | 31193-4510 | 3,029.69 |
| 000000037109 | 2/19/2008 | MARKETRON INTERNATIONAL | | P.O. BOX 934510 | ATLANTA | GA | 31193-4510 | 1,153.94 |
| 000000037352 | 3/21/2008 | MARTIN AND MARTIN PROPERTIES, LLC | | 4125 W. NOBLE, STE 381 | VISALIA | CA | 93277 | 110.22 |

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037150 | 2/27/2008 | MARTIN AND MARTIN PROPERTIES, LLC | | 4125 W. NOBLE, STE 381 | VISALIA | CA | 93277 | 110.22 |
| 000000037322 | 3/17/2008 | MATRIX OPERATIONS COMPANY,LLC | MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE. | PITTSBURGH | PA | 15233 | 789.08 |
| 000000037167 | 3/3/2008 | MATRIX OPERATIONS COMPANY,LLC | MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE. | PITTSBURGH | PA | 15233 | 789.08 |
| 000000037057 | 2/15/2008 | MATRIX OPERATIONS COMPANY,LLC | MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE. | PITTSBURGH | PA | 15233 | 3,189.08 |
| 000000037428 | 4/10/2008 | MAYFIELD VAN LINES, INC. | BAKER MOVING NETWORK | 955 OWENSMOUTH AVENUE | CHATSWORTH | CA | 91311 | 885.00 |
| 000000037427 | 4/10/2008 | MAYFIELD VAN LINES, INC. | BAKER MOVING NETWORK | 955 OWENSMOUTH AVENUE | CHATSWORTH | CA | 91311 | 535.00 |
| 000000037529 | 4/21/2008 | McMASTER-CARR SUPPLY COMPANY | | P.O. BOX 7690 | CHICAGO | IL | 60680-7690 | 29.02 |
| 000000037080 | 2/19/2008 | MOLINE, JOHN | C/O KMPH | | | | | 40.04 |
| 000000037044 | 2/11/2008 | MOLINE, JOHN | C/O KMPH | | | | | 14.94 |
| 000000037410 | 4/3/2008 | MURRAY, ALEX | C/O KMPH | 6032 W. ALLUVIAL | FRESNO | CA | 93722 | 20.51 |
| 000000037146 | 2/27/2008 | NATIONAL ASSOCIATION OF BROADCASTERS | | PO BOX 1474 | WASHINGTON | DC | 20013-1474 | 959.00 |
| 000000037377 | 3/26/2008 | NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVE.,PO BOX 2402 | CHATSWORTH | CA | 91313-2402 | 52.00 |
| 000000037463 | 4/14/2008 | NELLA OIL COMPANY | OLYMPIAN | PO BOX 049000 | AUBURN | CA | 95604-9000 | 667.64 |
| 000000037404 | 4/3/2008 | NELLA OIL COMPANY | OLYMPIAN | PO BOX 049000 | AUBURN | CA | 95604-9000 | 870.45 |
| 000000037215 | 3/10/2008 | NELLA OIL COMPANY | OLYMPIAN | PO BOX 049000 | AUBURN | CA | 95604-9000 | 310.46 |
| 000000037068 | 2/19/2008 | NELLA OIL COMPANY | OLYMPIAN | PO BOX 049000 | AUBURN | CA | 95604-9000 | 475.71 |
| 000000037038 | 2/11/2008 | NELLA OIL COMPANY | OLYMPIAN | PO BOX 049000 | AUBURN | CA | 95604-9000 | 568.27 |
| 000000037464 | 4/14/2008 | NEW EDGE NETWORKS | | UNIT 47, PO BOX 4800 | PORTLAND | OR | 97208-4800 | 1,435.24 |
| 000000037277 | 3/17/2008 | NEW EDGE NETWORKS | | UNIT 47, PO BOX 4800 | PORTLAND | OR | 97208-4800 | 1,421.81 |
| 000000037069 | 2/19/2008 | NEW EDGE NETWORKS | | UNIT 47, PO BOX 4800 | PORTLAND | OR | 97208-4800 | 1,421.81 |
| 000000037408 | 4/3/2008 | NICOE TABO | C/O KMPH | 5111 E. McKINLEY AVE. | FRESNO | CA | 93727 | 155.48 |
| 000000037231 | 3/10/2008 | NICOLE TABO | C/O KMPH | 6598 N. 3RD STREET | FRESNO | CA | 93710 | 7.92 |
| 000000037081 | 2/19/2008 | NICOLE TABO | C/O KMPH | 6598 N. 3RD STREET | FRESNO | CA | 93710 | 30.50 |
| 000000037389 | 4/2/2008 | NIELSEN MEDIA RESEARCH | | PO BOX 532453 | ATLANTA | GA | 30353-2453 | 24,988.59 |
| 000000037513 | 4/16/2008 | NON-STOP ADVERTISING | | 3402 W HOLLAND | FRESNO | CA | 93722 | 2,300.00 |
| 000000037378 | 3/26/2008 | OCCUPATIONAL HEALTH CENTERS | CONCENTRA MEDICAL | P.O. BOX 3700 | RANCHO CUCAMONGA | CA | 91729-3700 | 19.00 |
| 000000037244 | 3/10/2008 | OCCUPATIONAL HEALTH CENTERS | CONCENTRA MEDICAL | P.O. BOX 3700 | RANCHO CUCAMONGA | CA | 91729-3700 | 19.00 |
| 000000037140 | 2/27/2008 | OCCUPATIONAL HEALTH CENTERS | CONCENTRA MEDICAL | P.O. BOX 3700 | RANCHO CUCAMONGA | CA | 91729-3700 | 19.00 |
| Wire | 5/6/2008 | OPPENHEIMER & CO., INC. | | 123 BROAD ST, 16TH FLR | NEW YORK | NY | 10004 | 30,000.00 |
| 000000037424 | 4/8/2008 | ORANGE COUNTY FOUNDATION | | 300 S. FLOWER ST | ORANGE | CA | 92868 | 12,807.31 |
| 000000037254 | 3/13/2008 | ORANGE COUNTY FOUNDATION | | 300 S. FLOWER ST | ORANGE | CA | 92868 | 12,610.94 |
| 000000037181 | 3/3/2008 | ORANGE COUNTY FOUNDATION | | 300 S. FLOWER ST | ORANGE | CA | 92868 | 12,265.50 |
| 000000037405 | 4/3/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 8,838.56 |
| 000000037371 | 3/26/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 81.32 |
| 000000037370 | 3/26/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 304.33 |
| 000000037369 | 3/26/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 2,882.87 |
| 000000037368 | 3/26/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 13,767.73 |
| 000000037216 | 3/10/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 7,884.09 |
| 000000037070 | 2/19/2008 | PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | 16,136.55 |
| 000000037245 | 3/10/2008 | PANASONIC BROADCAST & | TELEVISION SYSTEMS COMPANY | P.O. BOX 13441 | NEWARK | NJ | 07188-0441 | 91.09 |
| 000000037174 | 3/3/2008 | PANASONIC BROADCAST & | TELEVISION SYSTEMS COMPANY | P.O. BOX 13441 | NEWARK | NJ | 07188-0441 | 2,586.18 |
| 000000037551 | 5/1/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCOUNT#1891923656 | | | | 20,502.91 |
| 000000037550 | 5/1/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCOUNT#1891923656 | | | | 12,141.58 |
| | 5/1/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | 12,141.58 |
| | 5/1/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | 20,502.91 |
| 000000037425 | 4/8/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCOUNT#1891923656 | | | | 11,303.17 |
| | 4/8/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | 11,303.17 |
| | Apr-08 | PAPPAS TELECASTING COMPANIES | | | | | | 100,000.00 |
| | Apr-08 | PAPPAS TELECASTING COMPANIES | | | | | | 100,000.00 |
| | Apr-08 | PAPPAS TELECASTING COMPANIES | | | | | | 100,000.00 |
| 000000037414 | 4/3/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCOUNT#1891923656 | | | | 129,030.29 |
| 000000037413 | 4/3/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCOUNT#1891923656 | | | | 15,442.82 |
| 000000037412 | 4/3/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCOUNT#1891923656 | | | | 16,342.51 |
| | 4/3/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | 16,342.51 |
| | 4/3/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | 15,442.82 |
| | 4/3/2008 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | 129,030.29 |
| | Mar-08 | PAPPAS TELECASTING COMPANIES | | | | | | 275,000.00 |
| 000000037553 | 5/1/2008 | PAPPAS TELECASTING INC. | FLEXIBLE SPENDING ACCOUNT | ACCOUNT # 0248951709 | | | | 25,452.18 |
| 000000037530 | 4/21/2008 | PAPPAS TELEPRODUCTIONS | | 5111 E. MCKINLEY AVE. | FRESNO | CA | 93727 | 67.48 |
| 000000037097 | 2/19/2008 | PAUL MULLINS | MULLINS STUDIO PHOTO DESIGN | 525 4TH ST. | CLOVIS | CA | 93612 | 64.97 |
| 000000037519 | 4/21/2008 | PETTY CASH/DINNA CORTEZ | C/O KMPH | | | | | 116.41 |
| 000000037127 | 2/27/2008 | PETTY CASH/DINNA CORTEZ | C/O KMPH | | | | | 45.77 |
| 000000037527 | 4/21/2008 | PFAFF, CHARLIE | C/O KMPH | 3350 E. VIA MONTIANO | CLOVIS | CA | 93611 | 213.46 |

| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
|---|---|---|---|---|---|---|---|---|
| 000000037481 | 4/14/2008 | PFAFF, CHARLIE | C/O KMPH | 3350 E. VIA MONTIANO | CLOVIS | CA | 93611 | 31.89 |
| 000000037294 | 3/17/2008 | PFAFF, CHARLIE | C/O KMPH | 3350 E. VIA MONTIANO | CLOVIS | CA | 93611 | 679.00 |
| 000000037232 | 3/10/2008 | PFAFF, CHARLIE | C/O KMPH | 3350 E. VIA MONTIANO | CLOVIS | CA | 93611 | 659.19 |
| 000000037082 | 2/19/2008 | PFAFF, CHARLIE | C/O KMPH | 3350 E. VIA MONTIANO | CLOVIS | CA | 93611 | 203.05 |
| 000000037045 | 2/11/2008 | PFAFF, CHARLIE | C/O KMPH | 3350 E. VIA MONTIANO | CLOVIS | CA | 93611 | 199.00 |
| 000000037306 | 3/17/2008 | PHOTOMART CINE-VIDEO, INC. | | 6327 SOUTH ORANGE AVE. | ORLANDO | FL | 32809 | 63.88 |
| 000000037098 | 2/19/2008 | PHOTOMART CINE-VIDEO, INC. | | 6327 SOUTH ORANGE AVE. | ORLANDO | FL | 32809 | 452.05 |
| 000000037507 | 4/14/2008 | PICCADILLY INN HOTELS | | P.O. BOX 9412 | FRESNO | CA | 93792-9412 | 1,108.72 |
| 000000037318 | 3/17/2008 | PICCADILLY INN HOTELS | | P.O. BOX 9412 | FRESNO | CA | 93792-9412 | 1,134.55 |
| 000000037111 | 2/19/2008 | PICCADILLY INN HOTELS | | P.O. BOX 9412 | FRESNO | CA | 93792-9412 | 1,682.38 |
| 000000037147 | 2/27/2008 | PIONEER MAGNETICS, INC. | | 1745 BERKELEY ST | SANTA MONICA | CA | 90404-4170 | 548.36 |
| 000000037372 | 3/26/2008 | PITNEY BOWES | PURCHASE POWER | PO BOX 856042 | LOUISVILLE | KY | 40285-5042 | 800.00 |
| 000000037531 | 4/21/2008 | PRECISION PLASTICS | | 998 N TEMPERANCE AVE | CLOVIS | CA | 93611 | 27.07 |
| 000000037420 | 4/8/2008 | PRECISION PLASTICS | | 998 N TEMPERANCE AVE | CLOVIS | CA | 93611 | 69.29 |
| 000000037099 | 2/19/2008 | PRECISION PLASTICS | | 998 N TEMPERANCE AVE | CLOVIS | CA | 93611 | 43.31 |
| 000000037100 | 2/19/2008 | PROFESSIONAL PRINT & MAIL | JET PRINT & COPY, INC. | 1821 N. HELM | FRESNO | CA | 93727 | 160.61 |
| 000000037544 | 4/21/2008 | PROFILES INTERNATIONAL | | 4515 LAKESHORE DRIVE | WACO | TX | 76710 | 1,085.00 |
| 000000037353 | 3/21/2008 | PROFILES INTERNATIONAL | | 4515 LAKESHORE DRIVE | WACO | TX | 76710 | 1,085.00 |
| 000000037532 | 4/21/2008 | PSYCHEMEDICS CORPORATION | | P.O. BOX 844065 | BOSTON | MA | 02284-4065 | 280.00 |
| 000000037252 | 3/13/2008 | PSYCHEMEDICS CORPORATION | | P.O. BOX 844065 | BOSTON | MA | 02284-4065 | 218.00 |
| 000000037182 | 3/3/2008 | PSYCHEMEDICS CORPORATION | | P.O. BOX 844065 | BOSTON | MA | 02284-4065 | 548.00 |
| 000000037520 | 4/21/2008 | PURCHASE POWER | | PO BOX 856042 | LOUISVILLE | KY | 40285-6042 | 800.00 |
| 000000037071 | 2/19/2008 | PURCHASE POWER | | PO BOX 856042 | LOUISVILLE | KY | 40285-6042 | 976.67 |
| 000000037101 | 2/19/2008 | QUINN POWER SYSTEMS | | DEPT 9665 | LOS ANGELES | CA | 90084-9665 | 431.80 |
| 000000037465 | 4/14/2008 | R&S MINI MART | | 1334 N. 1ST ST | FRESNO | CA | 93703 | 3,563.08 |
| 000000037406 | 4/3/2008 | R&S MINI MART | | 1334 N. 1ST ST | FRESNO | CA | 93703 | 2,919.38 |
| 000000037072 | 2/19/2008 | R&S MINI MART | | 1334 N. 1ST ST | FRESNO | CA | 93703 | 3,170.32 |
| 000000037046 | 2/11/2008 | RAMER, KEVAN | C/O KMPH | 7090 N. FRUIT AVE. #143 | FRESNO | CA | 93711 | 30.16 |
| 000000037498 | 4/14/2008 | RASMUSSEN AUTO REPAIR, INC. | | 1023 N. MAPLE AVE. | FRESNO | CA | 93702 | 53.63 |
| 000000037319 | 3/17/2008 | RASMUSSEN AUTO REPAIR, INC. | | 1023 N. MAPLE AVE. | FRESNO | CA | 93702 | 1,061.49 |
| 000000037102 | 2/19/2008 | RASMUSSEN AUTO REPAIR, INC. | | 1023 N. MAPLE AVE. | FRESNO | CA | 93702 | 141.50 |
| 000000037499 | 4/14/2008 | REMOTE SATELLITE SYSTEMS INT'L | | 1455 N. DUTTON AVE., STE A | SANTA ROSA | CA | 95401 | 68.88 |
| 000000037307 | 3/17/2008 | REMOTE SATELLITE SYSTEMS INT'L | | 1455 N. DUTTON AVE., STE A | SANTA ROSA | CA | 95401 | 81.48 |
| 000000037246 | 3/10/2008 | REMOTE SATELLITE SYSTEMS INT'L | | 1455 N. DUTTON AVE., STE A | SANTA ROSA | CA | 95401 | 39.50 |
| 000000037500 | 4/14/2008 | REXEL-ECLIPSE LIGHTING | | DEPT. AT 40254 | ATLANTA | GA | 31192-0254 | 205.00 |
| 000000037537 | 4/21/2008 | RICARDO SOLIS | | 620 SEVENTH ST. | SANGER | CA | 93657 | 680.00 |
| 000000037346 | 3/21/2008 | RICARDO SOLIS | | 620 SEVENTH ST. | SANGER | CA | 93657 | 680.00 |
| 000000037152 | 2/27/2008 | RICARDO SOLIS | | 620 SEVENTH ST. | SANGER | CA | 93657 | 680.00 |
| 000000037501 | 4/14/2008 | RODRIGUEZ PLUMBING | | PO BOX 6137 | FRESNO | CA | 93703 | 175.00 |
| 000000037320 | 3/17/2008 | RON ROSE PRODUCTIONS | AUDIO VIDEO DISTRIBUTORS | 29277 SOUTHFIELD RD | SOUTHFIELD | MI | 48076-1985 | 859.39 |
| 000000037502 | 4/14/2008 | ROUNDUP ADVERTISING | | PO BOX 1328 | CLOVIS | CA | 93613 | 75.00 |
| 000000037295 | 3/17/2008 | ROXANNE THOMPSON | C/O KMPH | 1186 GREENFIELD | CLOVIS | CA | 93611 | 21.75 |
| 000000037233 | 3/10/2008 | ROXANNE THOMPSON | C/O KMPH | 1186 GREENFIELD | CLOVIS | CA | 93611 | 87.46 |
| 000000037186 | 3/6/2008 | ROXANNE THOMPSON | C/O KMPH | 1186 GREENFIELD | CLOVIS | CA | 93611 | 31.70 |
| 000000037482 | 4/14/2008 | RUSS PARSLEY | C/O KMPH | 7971 N. BACKER AVE. | FRESNO | CA | 93720 | 70.06 |
| 000000037234 | 3/10/2008 | RYAN BROOKS | C/O KMPH | 6175 N. FIGARDEN DR. #227 | FRESNO | CA | 93722 | 61.11 |
| 000000037503 | 4/14/2008 | SATELLITE BROADCASTING, INC. | | 1475 ENGELMAN | WESTCLIFFE | CO | 81252 | 30.00 |
| 000000037308 | 3/17/2008 | SATELLITE BROADCASTING, INC. | | 1475 ENGELMAN | WESTCLIFFE | CO | 81252 | 45.00 |
| 000000037141 | 2/27/2008 | SATELLITE BROADCASTING, INC. | | 1475 ENGELMAN | WESTCLIFFE | CO | 81252 | 45.00 |
| 000000037335 | 3/17/2008 | SCARBOROUGH RESEARCH CORP. | | P.O. BOX 88990 | CHICAGO | IL | 60695-1990 | 4,593.53 |
| 000000037528 | 4/21/2008 | SCOTT WELCH | C/O KMPH | | | | | 100.00 |
| 000000037388 | 4/2/2008 | SERVI-TECH CONTROLS, INC | | 2480 S. CHERRY AVE. | FRESNO | CA | 93706-5004 | 1,142.13 |
| 000000037168 | 3/3/2008 | SERVI-TECH CONTROLS, INC | | 2480 S. CHERRY AVE. | FRESNO | CA | 93706-5004 | 816.60 |
| 000000037148 | 2/27/2008 | S'N'D' Publications, LLC | | 600 W. Peachtree Street NW | Atlanta | GA | 30308 | 500.00 |
| 000000037411 | 4/3/2008 | SOFIOS, ALYSIA | | 3612 W. SAN JOSE AVE. #218 | FRESNO | CA | 93711 | 175.23 |
| 000000037466 | 4/14/2008 | SOUTHERN CA EDISON CO | CUSTOMER ACCOUNT 2-02-403-3318 | PO BOX 600 | ROSEMEAD | CA | 91771-0001 | 727.55 |
| 000000037278 | 3/17/2008 | SOUTHERN CA EDISON CO | CUSTOMER ACCOUNT 2-02-403-3318 | PO BOX 600 | ROSEMEAD | CA | 91771-0001 | 3,435.85 |
| 000000037217 | 3/10/2008 | SOUTHERN CA EDISON CO | CUSTOMER ACCOUNT 2-02-403-3318 | PO BOX 600 | ROSEMEAD | CA | 91771-0001 | 376.13 |
| 000000037073 | 2/19/2008 | SOUTHERN CA EDISON CO | CUSTOMER ACCOUNT 2-02-403-3318 | PO BOX 600 | ROSEMEAD | CA | 91771-0001 | 2,446.68 |
| 000000037382 | 3/28/2008 | STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | SACRAMENTO | CA | 94279-8015 | 273.00 |
| 000000037119 | 2/22/2008 | STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | SACRAMENTO | CA | 94279-8015 | 273.00 |
| 000000037247 | 3/10/2008 | STE-MAN INC | 10663 BURBANK BLVD | | NORTH HOLLYWOOD | CA | 91601-2512 | 9.83 |
| 000000037175 | 3/3/2008 | STORER TV | | 1361 W. TOWNE SQUARE RD. | MEQUON | WI | 53092-5047 | 1,875.61 |

| Pappas Telecasting Incorporated | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 08-10916 | | | | | | | | |
| Attachment 3b | | | | | | | | |
| Check No. | Doc. Date | Remit To | Address Line 1 | Address Line 2 | City | STATE | ZIP CODE | Payment Amt. |
| 000000037336 | 3/17/2008 | STRATOSPHERE WEATHER GRAPHICS CONSULTING | | 3745 FALLS RIVER AVENUE | RALEIGH | NC | 27614 | 2,195.99 |
| 000000037512 | 4/16/2008 | STRONGPROJECT, INC. | | 123 RICHMOND ST | EL SEGUNDO | CA | 90245 | 5,450.51 |
| 000000037337 | 3/17/2008 | STUDIO 5 ARCHITECTS, INC. | | 4321 N. WEST AVE, SUITE 105 | FRESNO | CA | 93705 | 7,087.00 |
| 000000037426 | 4/8/2008 | SUN LIFE FINANCIAL | SORT 3010 | PO BOX 4655 | CAROL STREAM | IL | 60197-4655 | 3,550.75 |
| 000000037255 | 3/13/2008 | SUN LIFE FINANCIAL | SORT 3010 | PO BOX 4655 | CAROL STREAM | IL | 60197-4655 | 3,524.54 |
| 000000037183 | 3/3/2008 | SUN LIFE FINANCIAL | SORT 3010 | PO BOX 4655 | CAROL STREAM | IL | 60197-4655 | 3,494.11 |
| 000000037309 | 3/17/2008 | SUNNYSIDE TROPHY | | 4836 E. BELMONT | FRESNO | CA | 93727 | 269.94 |
| Wire | 5/9/2008 | SUTHERLAND, ASBILL & BRENNAN | | 1275 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2415 | 160,684.26 |
| Wire | 5/5/2008 | SUTHERLAND, ASBILL & BRENNAN | | 1275 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2415 | 113,119.55 |
| 000000037467 | 4/14/2008 | THE GAS COMPANY | | P.O. BOX C | MONTEREY PARK | CA | 91756 | 129.14 |
| 000000037218 | 3/10/2008 | THE GAS COMPANY | | P.O. BOX C | MONTEREY PARK | CA | 91756 | 326.30 |
| 000000037279 | 3/17/2008 | TIME WARNER TELECOM INC. | | PO BOX 172567 | DENVER | CO | 80217-2567 | 7,056.44 |
| 000000037169 | 3/3/2008 | TNS MEDIA INTELLIGENCE/ | COMPETITIVE MEDIA REPORTING | PO BOX 7247-9301 | PHILADELPHIA | PA | 19170-9301 | 1,060.92 |
| 000000037504 | 4/14/2008 | TOMMY WHITLOCK | WHITCOMM ELECTRONICS | 105 W. DAKOTA #106 | CLOVIS | CA | 93612 | 11.10 |
| 000000037310 | 3/17/2008 | TOMMY WHITLOCK | WHITCOMM ELECTRONICS | 105 W. DAKOTA #106 | CLOVIS | CA | 93612 | 42.10 |
| 000000037248 | 3/10/2008 | TOMMY WHITLOCK | WHITCOMM ELECTRONICS | 105 W. DAKOTA #106 | CLOVIS | CA | 93612 | 22.74 |
| 000000037282 | 3/17/2008 | TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD., RM 104-E | VISALIA | CA | 93291-4593 | 20,473.79 |
| 000000037281 | 3/17/2008 | TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD., RM 104-E | VISALIA | CA | 93291-4593 | 14,159.89 |
| 000000037280 | 3/17/2008 | TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD., RM 104-E | VISALIA | CA | 93291-4593 | 1,394.46 |
| 000000037546 | 4/21/2008 | TWENTIETH CENTURY TV | SYNDICATION | 3659 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 20,000.00 |
| 000000037510 | 4/14/2008 | TWENTIETH CENTURY TV | SYNDICATION | 3659 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 20,918.00 |
| 000000037050 | 2/11/2008 | TWENTIETH CENTURY TV | SYNDICATION | 3659 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 50.00 |
| 000000037166 | 3/3/2008 | UNISOURCE WORLDWIDE, INC. | | FILE 57006 | LOS ANGELES | CA | 90074-7006 | 1,279.92 |
| 000000037521 | 4/21/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 46.01 |
| 000000037468 | 4/14/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 342.84 |
| 000000037407 | 4/3/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 138.48 |
| 000000037373 | 3/26/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 120.50 |
| 000000037283 | 3/17/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 485.43 |
| 000000037219 | 3/10/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 732.67 |
| 000000037128 | 2/27/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 674.15 |
| 000000037074 | 2/19/2008 | UNITED PARCEL SERVICE | | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | 671.80 |
| 000000037415 | 4/7/2008 | UNITED STATES POSTAL SERVICE | NEOPOST | P.O. BOX 894715 | LOS ANGELES | CA | 90189-4715 | 2,000.00 |
| 000000037505 | 4/14/2008 | VALLEY LIGHTSOURCE INC | WESTERN LIGHTSOURCE | 1429 N. MAPLE AVE | FRESNO | CA | 93703 | 140.74 |
| 000000037483 | 4/14/2008 | VERMILYA, MONICA | C/O KMPH | 297 E. BULLARD AVE. #115 | FRESNO | CA | 93710 | 100.00 |
| 000000037285 | 3/17/2008 | VICKI CROW, C.P.A. | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | FRESNO | CA | 93715-1192 | 35,988.83 |
| 000000037284 | 3/17/2008 | VICKI CROW, C.P.A. | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | FRESNO | CA | 93715-1192 | 2,773.48 |
| 000000037387 | 4/1/2008 | VISALIA COMMUNITY BANK | | P.O. BOX 1311 | VISALIA | CA | 93279 | 83.71 |
| 000000037129 | 2/27/2008 | VISALIA COMMUNITY BANK | | P.O. BOX 1311 | VISALIA | CA | 93279 | 551.96 |
| 000000037249 | 3/10/2008 | WACKENHUT CORPORATION, THE | | PO BOX 277469 | ATLANTA | GA | 30384-7469 | 10.00 |
| 000000037103 | 2/19/2008 | WALTER L. KOLB | AUDIO IMPLEMENTS | 1703 PEARL ST | WAUKESHA | WI | 53186 | 101.58 |
| 000000037321 | 3/17/2008 | WATER SERVICE | | 5835 E. Silaxo Rd. | CLOVIS | CA | 93619-8637 | 760.00 |
| 000000037235 | 3/10/2008 | WATNEY, HEIDI | | 8888 N. WINERY AVE. | FRESNO | CA | 93720 | 42.55 |
| 000000037338 | 3/17/2008 | WESTERN BUILDING MATERIALS | | P.O. BOX 6168 | FRESNO | CA | 93703-6168 | 2,017.00 |
| 000000037176 | 3/3/2008 | WIDEORBIT, INC. | | DEPT. CH 17518 | PALATINE | IL | 60055-7518 | 9,248.00 |
| 000000037223 | 3/17/2008 | WSI CORPORATION | | P.O. BOX 101332 | ATLANTA | GA | 30392-1332 | 1,044.00 |
| 000000037177 | 3/3/2008 | WSI CORPORATION | | P.O. BOX 101332 | ATLANTA | GA | 30392-1332 | 2,636.60 |
| 000000037220 | 3/10/2008 | XO COMMUNICATIONS | FILE 50550 | | LOS ANGELES | CA | 90074-0550 | 819.00 |
| 000000037047 | 2/11/2008 | YURFAR, NORMA | C/O KMPH | 717 E. RAMONA WAY | FRESNO | CA | 93704 | 89.23 |
| 000000037178 | 3/3/2008 | Zomba Enterprises, Inc | FIRST COM INC. | PO BOX 31001-1699 | PASADENA | CA | 91110-1699 | 4,134.67 |
| 000000037354 | 3/21/2008 | ZOOM IMAGING SOLUTIONS INC | WOLCO BUSINESS SYSTEMS, INC. | 4603 W. JENNIFER | FRESNO | CA | 93722 | 5,968.39 |
| 000000037179 | 3/3/2008 | ZOOM IMAGING SOLUTIONS INC | WOLCO BUSINESS SYSTEMS, INC. | 4603 W. JENNIFER | FRESNO | CA | 93722 | 3,701.88 |
| 000000037112 | 2/19/2008 | ZOOM IMAGING SOLUTIONS INC | WOLCO BUSINESS SYSTEMS, INC. | 4603 W. JENNIFER | FRESNO | CA | 93722 | 1,703.94 |
| | | | | | | | | 4,024,343.21 |

| Doc. Date | Payment Amt. | Remit To | Address Line 1 | Address Line 2 | Address Line 3 | City | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 11/2/2007 | 1,400.85 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 10/19/2007 | 1,334.85 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 10/5/2007 | 1,371.15 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 9/21/2007 | 1,334.03 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 9/7/2007 | 1,502.33 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 8/24/2007 | 1,429.73 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 8/15/2007 | 325.72 | DENISE DAVIS | C/O CORP | 400 BAXTER LANE | | PISMO BEACH | CA | 93449 |
| 8/10/2007 | 1,404.15 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 7/27/2007 | 1,433.85 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 7/13/2007 | 1,371.98 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 6/29/2007 | 1,488.30 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 6/15/2007 | 1,370.33 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 6/1/2007 | 1,393.43 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 5/18/2007 | 1,371.15 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 5/4/2007 | 1,409.10 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| Jan-08 | 30,000.00 | KCWI | | | | | | |
| Aug-07 | 41,000.00 | KCWL | | | | | | |
| Nov-07 | 1,500.00 | KMPH AM | | | | | | |
| Oct-07 | 750.00 | KMPH AM | | | | | | |
| Oct-07 | 750.00 | KMPH AM | | | | | | |
| Oct-07 | 750.00 | KMPH AM | | | | | | |
| Apr-08 | 25,000.00 | KSWT | | | | | | |
| Apr-08 | 25,000.00 | KSWT | | | | | | |
| Apr-08 | 25,000.00 | KSWT | | | | | | |
| Dec-07 | 2,000.00 | KSWT | | | | | | |
| 8/27/2007 | 526.17 | MIKE ANGELOS | C/O CORP | 2107 W. FIR AVENUE | | FRESNO | CA | 93711 |
| 5/1/2008 | 12,141.58 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 5/1/2008 | 20,502.91 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 4/8/2008 | 11,303.17 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Apr-08 | 100,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| Apr-08 | 100,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| Apr-08 | 100,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 4/3/2008 | 16,342.51 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 4/3/2008 | 15,442.82 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 4/3/2008 | 129,030.29 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Mar-08 | 275,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 2/1/2008 | 66,673.90 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 2/1/2008 | 22,566.80 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 2/1/2008 | 15,164.60 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 2/1/2008 | 25,110.86 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 1/8/2008 | 88,642.74 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 1/8/2008 | 12,306.85 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 1/8/2008 | 7,267.54 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 1/8/2008 | 491.48 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Jan-08 | 40,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 12/7/2007 | 13,903.36 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 12/3/2007 | 2,485.30 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |

| Doc. Date | Payment Amt. | Remit To | Address Line 1 | Address Line 2 | Address Line 3 | City | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 11/27/2007 | 25,463.86 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 11/27/2007 | 14,281.97 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 11/9/2007 | 11,448.91 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 11/5/2007 | 8,518.75 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 11/5/2007 | 9,143.20 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 10/19/2007 | 18,179.58 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 10/19/2007 | 5,585.10 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 10/19/2007 | 13,062.02 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Oct-07 | 141,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 9/27/2007 | 17,832.40 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 9/27/2007 | 13,949.35 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 9/27/2007 | 18,467.42 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 9/6/2007 | 2,069.83 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 8/29/2007 | 385.92 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 8/24/2007 | 21,600.38 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 8/16/2007 | 36,072.81 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 8/16/2007 | 16,685.19 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 8/2/2007 | 2,313.85 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 8/1/2007 | 5,340.08 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Aug-07 | 200,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 7/20/2007 | 5,266.81 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 7/13/2007 | 6,006.87 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 7/9/2007 | 12,283.46 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 7/2/2007 | 7,771.32 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Jul-07 | 100,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 6/21/2007 | 8,349.74 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 6/14/2007 | 4,025.51 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 6/11/2007 | 11,067.10 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 6/4/2007 | 1,668.87 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| Jun-07 | 200,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 5/29/2007 | 8,858.31 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 5/29/2007 | 8,127.98 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| 5/10/2007 | 4,419.14 | PAPPAS TELECASTING COMPANIES | EMPLOYEE BENEFITS ACCOUNT | ACCT# xxxxxx3656 | | | | |
| May-07 | 150,000.00 | PAPPAS TELECASTING COMPANIES | | | | | | |
| 8/27/2007 | 130.50 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93722 |
| | 2,543,727.06 | | | | | | | |

| Doc. Date | Payment Amt. | Remit To | Address Line 1 | Address Line 2 | Address Line 3 | City | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 2/8/2008 | 3,031.20 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 1/25/2008 | 2,621.60 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 1/11/2008 | 1,939.20 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 12/28/2007 | 2,330.40 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 12/14/2007 | 2,132.40 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 11/30/2007 | 2,047.20 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 11/16/2007 | 2,529.60 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 11/2/2007 | 2,050.80 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 10/19/2007 | 2,244.00 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 10/5/2007 | 2,192.40 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 9/21/2007 | 2,296.80 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 9/7/2007 | 2,215.40 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 8/24/2007 | 1,892.00 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 8/10/2007 | 2,004.20 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 7/27/2007 | 1,977.80 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 7/13/2007 | 2,152.70 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 6/29/2007 | 2,118.60 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 6/15/2007 | 1,205.90 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 6/8/2007 | 1,807.00 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 5/25/2007 | 1,764.00 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 5/11/2007 | 2,571.00 | ZOLTAN KARASZI | | 7237 N. BABIGIAN AVE. | | FRESNO | CA | 93277 |
| 4/21/2008 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 3/21/2008 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 2/28/2008 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 1/24/2008 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 12/28/2007 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 11/19/2007 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 10/25/2007 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 9/26/2007 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 8/20/2007 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 7/23/2007 | 10,200.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 6/22/2007 | 20,400.00 | ALEX ARETAKIS | | 2350 W SHAW AVE, SUITE 114 | | FRESNO | CA | 93704 |
| 5/16/2008 | 1,371.90 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 5/2/2008 | 1,371.90 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 4/18/2008 | 1,380.40 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 4/4/2008 | 1,364.25 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 3/21/2008 | 1,384.65 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 3/7/2008 | 1,375.30 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 2/22/2008 | 1,431.40 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 2/8/2008 | 1,415.25 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 1/25/2008 | 1,472.20 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 1/11/2008 | 1,386.35 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 12/28/2007 | 1,411.85 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 12/14/2007 | 1,834.85 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 11/30/2007 | 1,379.40 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |
| 11/19/2007 | 59.20 | DENISE DAVIS | C/O CORP | 400 BAXTER LANE | | PISMO BEACH | CA | 93449 |
| 11/16/2007 | 1,593.90 | DENISE DAVIS | | 500 S. CHINOWTH ROAD | | VISALIA | CA | 93277 |